**IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF MISSOURI**

| | |
|---|---|
| NOVARTIS PHARMACEUTICALS CORPORATION, ) ) ) | |
| *Plaintiff*, ) ) | |
| vs. ) | Civil Action No. 2:24-cv-04131-MDH |
| ANDREW BAILEY, in his official capacity as ATTORNEY GENERAL OF THE STATE OF MISSOURI, ) ) ) ) | |
| *and* ) ) | |
| JAMES L. GRAY, in his official capacity as PRESIDENT OF THE MISSOURI BOARD OF PHARMACY, CHRISTIAN S. TADRUS, in his official capacity, as VICE PRESIDENT OF THE MISSOURI BOARD OF PHARMACY, and DOUGLAS R. LANG, COLBY GROVE, ANITA K. PARRAN, TAMMY THOMPSON, and DARREN HARRIS, in their official capacities as   MEMBERS OF THE MISSOURI BOARD OF PHARMACY, ) ) ) ) ) ) ) ) ) ) ) ) | |
| *Defendants*. ) | |

**DECLARATION OF ANDREW WHEELER**

1.      My name is Andrew Wheeler and I am the Vice President of Federal Finance for

the Missouri Hospital Association ("MHA").

2.      I respectfully submit this declaration in support of the Reply Brief in Support of

Missouri Hospital Association's and Missouri Primary Care Association's Motion to Intervene.

3.      In my role as Vice President of Federal Finance, I am familiar with the Health

Resources and Services Administration's ("HRSA") Office of Pharmacy Affairs ("OPA").

EXHIBIT A

4.      In my role, I understand that the OPA creates reports once per day shortly after midnight Eastern time reflecting every Covered Entity and Contract Pharmacy under the 340B program. The reports are published at this website: https://340bopais.hrsa.gov/reports.

5.       I review and use the data in the OPA daily reports in my role at MHA. I am familiar with how to interpret and use the OPA daily reports to determine the active covered entities in Missouri and those entities' contract pharmacies. Part of my duties as Vice President of Federal Finance is to have knowledge of Missouri hospitals' participation in the 340B program.

6.      Attached hereto as Exhibit 1 is a list of active Missouri hospitals in the 340B program that use contract pharmacies as of September 13, 2024. Exhibit 1 also identifies the contract pharmacies that these Missouri hospitals use as of September 13, 2024. I created this list using the September 13, 2024 Covered Entity Daily Report published on OPA's website. The report contains every covered entity in the 340B program as well as the contract pharmacies with which the covered entities contract.

7.      Every hospital listed in Exhibit 1 is a member of MHA.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this _17th_ day of September 2024 in _Jefferson City_, Missouri.

ANDREW WHEELER

HB: 4890-6369-2003.1

1

EXHIBIT A

# Missouri 340B Entities and Contract Pharmacies

340B Entity CCN and Name

Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State

## 260001    Mercy Hospital Joplin

| | | | | |
|---|---|---|---|---|
| LAKELAND PHARMACY LTC INC | 40022 | 11114 | WEBB CITY | MO |
| MERCY HOME INFUSION SPRINGFIELD | 85495 | 62628 | SPRINGFIELD | MO |
| MERCY HOSPITAL JOPLIN | 40028 | 96684 | JOPLIN | MO |
| MERCY PHARMACY SERVICES, LLC | 92322 | 114284 | SPRINGFIELD | MO |
| MERCY PHARMACY SERVICES, LLC | 87415 | 112033 | JOPLIN | MO |
| MERCY PHARMACY SERVICES, LLC | 353435 | 114283 | MARYLAND HEIGHTS | MO |
| MERCY PHARMACY SERVICES, LLC | 85494 | 111766 | SAINT LOUIS | MO |
| MERCY PHARMACY SERVICES, LLC | 353434 | 111766 | SAINT LOUIS | MO |
| MERCY SPECIALTY PHARMACY | 353436 | 143099 | MARYLAND HEIGHTS | MO |
| MERCY SPECIALTY PHARMACY OKLAHOMA CITY | 85496 | 105668 | OKLAHOMA CITY | OK |
| MERCY SPECIALTY PHARMACY OKLAHOMA CITY | 92324 | 113116 | OKLAHOMA CITY | OK |
| PRONTO PHARMACY #4 | 40021 | 11113 | JOPLIN | MO |
| WAL-MART PHARMACY 10-0013 | 40023 | 8647 | CARTHAGE | MO |
| WAL-MART PHARMACY 10-0059 | 40024 | 8651 | JOPLIN | MO |
| WAL-MART PHARMACY 10-0079 | 40025 | 8654 | JOPLIN (W) | MO |
| WAL-MART PHARMACY 10-0267 | 40026 | 8656 | WEBB CITY | MO |

Number of Contract Pharmacies for Mercy Hospital Joplin (16 )

## 260005    SSM ST. JOSEPH HEALTH HOSPITAL- SC

| | | | | |
|---|---|---|---|---|
| ACCREDO HEALTH GROUP INC | 59856 | 23041 | WARRENDALE | PA |
| ACCREDO HEALTH GROUP INC | 59853 | 45979 | MEMPHIS | TN |
| ACCREDO HEALTH GROUP INC | 59877 | 75292 | TEMPE | AZ |
| ACCREDO HEALTH GROUP INC | 59854 | 5878 | NASHVILLE | TN |
| ACCREDO HEALTH GROUP, INC. | 59858 | 98337 | NEW CASTLE | DE |
| ACCREDO HEALTH GROUP, INC. | 59857 | 39194 | ORLANDO | FL |
| ACCREDO HEALTH GROUP, INC. | 59855 | 51763 | INDIANAPOLIS | IN |
| ACCREDO HEALTH GROUP, INC. | 242753 | 133193 | WHITESTOWN | IN |
| AVELLA OF ST LOUIS | 127527 | 61374 | SAINT LOUIS | MO |
| BIOLOGICS | 171114 | 31385 | CARY | NC |
| BIOLOGICS, INC. | 176320 | 127524 | CARY | NC |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 289593 | 130873 | IRVINE | CA |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 289607 | 38791 | ALTAMONTE SPRINGS | FL |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 289605 | 121768 | DURHAM | NC |
| BIOSCRIP INFUSION SERVICES, LLC PHARMACY | 176325 | 17426 | FLORHAM PARK | NJ |
| BRIOVARX OF MAINE INC | 102502 | 15270 | SOUTH PORTLAND | ME |
| BRIOVARX OF MAINE INC | 102638 | 15270 | SOUTH PORTLAND | ME |
| BRIOVARX OF MAINE INC | 102623 | 15270 | SOUTH PORTLAND | ME |
| BRIOVARX OF MAINE INC | 102627 | 15270 | SOUTH PORTLAND | ME |
| BRIOVARX OF MAINE INC | 102626 | 15270 | SOUTH PORTLAND | ME |
| BRIOVARX OF MAINE INC | 102548 | 15270 | SOUTH PORTLAND | ME |
| BRIOVARX OF MAINE INC | 102541 | 15270 | SOUTH PORTLAND | ME |

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| BRIOVARX OF MAINE INC | 102624 | 15270 | SOUTH PORTLAND | ME |
| BRIOVARX OF MAINE INC | 102537 | 15270 | SOUTH PORTLAND | ME |
| BRIOVARX OF MASSACHUSETTS, LLC | 102530 | 14302 | AVON | MA |
| BRIOVARX OF MASSACHUSETTS, LLC | 102573 | 14302 | AVON | MA |
| BRIOVARX OF MASSACHUSETTS, LLC | 102604 | 14302 | AVON | MA |
| BRIOVARX OF MASSACHUSETTS, LLC | 102577 | 14302 | AVON | MA |
| BRIOVARX OF MASSACHUSETTS, LLC | 102601 | 14302 | AVON | MA |
| BRIOVARX OF MASSACHUSETTS, LLC | 102637 | 14302 | AVON | MA |
| BRIOVARX OF MASSACHUSETTS, LLC | 102588 | 14302 | AVON | MA |
| BRIOVARX OF MASSACHUSETTS, LLC | 102605 | 14302 | AVON | MA |
| BRIOVARX OF MASSACHUSETTS, LLC | 102615 | 14302 | AVON | MA |
| CARDINAL GLENN CHILDREN'S HOS | 253941 | 61424 | SAINT LOUIS | MO |
| CAREMARK FLORIDA SPECIALTY PHARMACY LLC | 59869 | 41487 | TAMPA | FL |
| CAREMARK ILLINOIS SPECIALTY PHARMACY, LL | 59874 | 59113 | MOUNT PROSPECT | IL |
| CAREMARK KANSAS SPECIALTY PHARMACY | 59876 | 62899 | LENEXA | KS |
| CAREMARK MASSACHUSETTS SPECIALTY PHARMAC | 59870 | 13653 | MILFORD | MA |
| CAREMARK MICHIGAN SPECIALTY PHARMACY, LL | 59871 | 53118 | TROY | MI |
| CAREMARK NEW JERSEY SPECIALTY PHCY, LLC | 59875 | 16293 | FAIRFIELD | NJ |
| CAREMARK NORTH CAROLINA SPECIALTY PHARMA | 59872 | 31787 | RALEIGH | NC |
| CAREMARK PUERTO RICO SPECIALTY PHARMACY, | 200150 | 12961 | CAROLINA | PR |
| CAREMARK TENNESSEE SPECIALTY PHARMACY, L | 59873 | 45962 | BARTLETT | TN |
| CAREMARK, L.L.C. | 59868 | 612 | REDLANDS | CA |
| CAREMARK, L.L.C. | 200136 | 125644 | LAS VEGAS | NV |
| CENTERWELL PHARMACY, INC. | 171119 | 50577 | WEST CHESTER | OH |
| CORAM ALTERNATE SITE SERVICES, INC. | 200158 | 61479 | SAINT LOUIS | MO |
| CVS CAREMARK | 200147 | 25050 | WILKES BARRE | PA |
| CVS CAREMARK ADVANCED TECHNOLOGY PHARMAC | 200163 | 59114 | MT PROSPECT | IL |
| CVS/SPECIALTY OR CARELONRX SPECIALTY PHA | 200165 | 111796 | FLOWER MOUND | TX |
| CYSTIC FIBROSIS SERVICES | 59820 | 97096 | FRISCO | TX |
| CYSTIC FIBROSIS SERVICES, LLC | 59892 | 110069 | FRISCO | TX |
| DIPLOMAT SPECIALTY PHARMACY | 176358 | 3901 | FLINT | MI |
| DOGWOOD PHARMACY LLC | 289588 | 127403 | GREENVILLE | SC |
| ESI MAIL PHARMACY SERVICE | 89729 | 75670 | TEMPE | AZ |
| EXPRESS SCRIPTS | 89732 | 61609 | SAINT LOUIS | MO |
| EXPRESS SCRIPTS PHARMACY, INC. | 89727 | 90731 | COLUMBUS | OH |
| EXPRESS SCRIPTS PHARMACY, INC. | 89730 | 92471 | BURLINGTON | NJ |
| EXPRESS SCRIPTS PHARMACY, INC. | 89735 | 90880 | WHITESTOWN | IN |
| GENOA HEALTHCARE LLC | 350946 | 109217 | SAINT PETERS | MO |
| GENOA HEALTHCARE LLC | 301884 | 105559 | SAINT CHARLES | MO |
| GENOA HEALTHCARE LLC | 301882 | 860 | WENTZVILLE | MO |
| GENOA HEALTHCARE LLC | 301881 | 5918 | WARRENTON | MO |
| GOOD HEALTH INC | 85397 | 107631 | SAINT LOUIS | MO |
| HIGHLAND PARK CVS, L.L.C. | 204946 | 60894 | COLLINSVILLE | IL |
| JEMAS LLC | 140465 | 89063 | SAINT CHARLES | MO |
| LUMICERA HEALTH SERVICES, LLC | 59815 | 89410 | MADISON | WI |

| 340B Entity CCN and Name | | | | |
| --- | --- | --- | --- | --- |
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| MISSOURI CVS PHARMACY, L.L.C. | 317868 | 127630 | SAINT PETERS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176379 | 127631 | WENTZVILLE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 104967 | 89419 | WENTZVILLE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 104968 | 102848 | WENTZVILLE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 59821 | 61765 | ST. PETERS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205045 | 89567 | ST. JOHN | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 200169 | 101156 | ST PETERS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 59822 | 61766 | ST PETERS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 204940 | 61554 | ST LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 208209 | 127546 | SAINT PETERS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 317871 | 102845 | SAINT PETERS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176393 | 127627 | O FALLON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 208253 | 127626 | COTTLEVILLE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 204977 | 106937 | FLORISSANT | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 236293 | 127960 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 208200 | 61657 | CREVE COEUR | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 208247 | 127539 | BRIDGETON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205057 | 61263 | BALLWIN | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205099 | 61494 | ST LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 204948 | 89905 | BRIDGETON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 200137 | 94895 | O FALLON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205056 | 92004 | CLAYTON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205062 | 61262 | ELLISVILLE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 104969 | 102846 | O FALLON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176375 | 127628 | LAKE SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205063 | 108220 | KIRKWOOD | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205065 | 127727 | FLORISSANT | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 236295 | 127998 | FLORISSANT | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205031 | 95202 | FLORISSANT | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 236294 | 127732 | DARDENNE PRAIRIE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 200142 | 100973 | O FALLON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 204970 | 127694 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 208205 | 127875 | SAINT CHARLES | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 268557 | 127731 | SAINT CHARLES | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176400 | 127730 | SAINT CHARLES | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176403 | 127545 | SAINT CHARLES | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 59823 | 94273 | SAINT CHARLES | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 317866 | 102844 | SAINT CHARLES | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 104965 | 61747 | O'FALLON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205060 | 127629 | O FALLON | MO |
| OPTION CARE ENTERPRISES, INC. | 176324 | 59384 | ITASCA | IL |
| OPTION CARE ENTERPRISES, INC. | 176319 | 47397 | LOUISVILLE | KY |
| OPTION CARE ENTERPRISES, INC. | 176343 | 61310 | FENTON | MO |
| OPTUM FRONTIER THERAPIES II, LLC | 102597 | 76984 | LAS VEGAS | NV |
| OPTUM FRONTIER THERAPIES II, LLC | 102631 | 76984 | LAS VEGAS | NV |

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| OPTUM FRONTIER THERAPIES II, LLC | 102563 | 76984 | LAS VEGAS | NV |
| OPTUM FRONTIER THERAPIES II, LLC | 102508 | 76984 | LAS VEGAS | NV |
| OPTUM FRONTIER THERAPIES II, LLC | 357170 | 76984 | LAS VEGAS | NV |
| OPTUM FRONTIER THERAPIES II, LLC | 102592 | 76984 | LAS VEGAS | NV |
| OPTUM FRONTIER THERAPIES II, LLC | 102571 | 76984 | LAS VEGAS | NV |
| OPTUM FRONTIER THERAPIES II, LLC | 102620 | 76984 | LAS VEGAS | NV |
| OPTUM FRONTIER THERAPIES II, LLC | 102595 | 76984 | LAS VEGAS | NV |
| OPTUM FRONTIER THERAPIES II, LLC | 102520 | 76984 | LAS VEGAS | NV |
| OPTUM FRONTIER THERAPIES, LLC | 357151 | 54289 | FLINT | MI |
| OPTUM INFUSION SERVICES 103, LLC | 289604 | 27566 | COLUMBIA | MD |
| OPTUM INFUSION SERVICES 301, LP | 176318 | 66462 | OKLAHOMA CITY | OK |
| OPTUM INFUSION SERVICES 302, LLC | 176330 | 90301 | LA VISTA | NE |
| OPTUM INFUSION SERVICES 305, LLC | 176362 | 62882 | LENEXA | KS |
| OPTUM INFUSION SERVICES 305, LLC | 289558 | 25467 | PLYMOUTH MEETING | PA |
| OPTUM INFUSION SERVICES 500, INC. | 289594 | 120052 | ROSEVILLE | MN |
| OPTUM INFUSION SERVICES 501, INC. | 289627 | 133886 | SAINT LOUIS | MO |
| OPTUM INFUSION SERVICES 550, LLC | 289633 | 50817 | CINCINNATI | OH |
| OPTUM INFUSION SERVICES 550, LLC | 289600 | 132211 | URBANDALE | IA |
| OPTUM INFUSION SERVICES 550, LLC | 289599 | 126532 | CARLSBAD | CA |
| OPTUM INFUSION SERVICES 553, LLC | 289630 | 133346 | RALEIGH | NC |
| OPTUM PHARMACY 700, LLC | 217586 | 124335 | OVIEDO | FL |
| OPTUM PHARMACY 700, LLC | 350918 | 120503 | PINE BROOK | NJ |
| OPTUM PHARMACY 701, LLC | 217568 | 125595 | WOODINVILLE | WA |
| OPTUM PHARMACY 701, LLC | 252335 | 132743 | FLINT | MI |
| OPTUM PHARMACY 701, LLC | 335602 | 137427 | MESA | AZ |
| OPTUM PHARMACY 702, LLC | 102550 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 702, LLC | 102566 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 702, LLC | 102518 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 702, LLC | 102555 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 702, LLC | 102614 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 702, LLC | 102568 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 702, LLC | 102598 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 702, LLC | 102523 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 702, LLC | 102510 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 704, INC. | 348153 | 71775 | SAN ANTONIO | TX |
| OPTUM PHARMACY 705, LLC | 102640 | 43586 | BIRMINGHAM | AL |
| OPTUM PHARMACY 705, LLC | 102516 | 43586 | BIRMINGHAM | AL |
| OPTUM PHARMACY 705, LLC | 102628 | 43586 | BIRMINGHAM | AL |
| OPTUM PHARMACY 705, LLC | 101948 | 43586 | BIRMINGHAM | AL |
| OPTUM PHARMACY 705, LLC | 140477 | 62887 | LENEXA | KS |
| OPTUM PHARMACY 705, LLC | 217584 | 47138 | COLUMBUS | MS |
| OPTUM PHARMACY 705, LLC | 102603 | 43586 | BIRMINGHAM | AL |
| OPTUM PHARMACY 705, LLC | 102584 | 43586 | BIRMINGHAM | AL |
| OPTUM PHARMACY 705, LLC | 102525 | 43586 | BIRMINGHAM | AL |
| OPTUM PHARMACY 705, LLC | 102589 | 43586 | BIRMINGHAM | AL |

| 340B Entity CCN and Name | | | | |
| --- | --- | --- | --- | --- |
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| OPTUM PHARMACY 705, LLC | 217572 | 44765 | FRANKLIN | TN |
| OPTUM PHARMACY 705, LLC | 102609 | 43586 | BIRMINGHAM | AL |
| OPTUM PHARMACY 706, INC. | 102581 | 19681 | LONG ISLAND CITY | NY |
| OPTUM PHARMACY 706, INC. | 102575 | 19681 | LONG ISLAND CITY | NY |
| OPTUM PHARMACY 706, INC. | 102538 | 19681 | LONG ISLAND CITY | NY |
| OPTUM PHARMACY 706, INC. | 102534 | 19681 | LONG ISLAND CITY | NY |
| OPTUM PHARMACY 706, INC. | 102514 | 19681 | LONG ISLAND CITY | NY |
| OPTUM PHARMACY 706, INC. | 102513 | 19681 | LONG ISLAND CITY | NY |
| OPTUM PHARMACY 706, INC. | 102594 | 19681 | LONG ISLAND CITY | NY |
| OPTUM PHARMACY 706, INC. | 102611 | 19681 | LONG ISLAND CITY | NY |
| OPTUM PHARMACY 706, INC. | 102528 | 19681 | LONG ISLAND CITY | NY |
| OPTUM PHARMACY 801, INC. | 127593 | 119478 | PHOENIX | AZ |
| OPTUM PHARMACY 805, INC | 181247 | 119476 | PHOENIX | AZ |
| OPTUM PHARMACY 806, INC. | 181279 | 119659 | SACRAMENTO | CA |
| OPTUMRX | 176355 | 62851 | OVERLAND PARK | KS |
| OPTUMRX | 176357 | 79548 | CARLSBAD | CA |
| PREMIER PHARMACY SERVICES | 85371 | 5557 | BALDWIN PARK | CA |
| PRIME THERAPEUTICS SPECIALTY PHARMACY LL | 59895 | 39182 | ORLANDO | FL |
| PROCARE PHARMACY DIRECT, L.L.C. | 59867 | 2289 | MONROEVILLE | PA |
| PROCARE PHARMACY, L.L.C. | 200145 | 43566 | BIRMINGHAM | AL |
| PROCARE PHARMACY, L.L.C. | 200139 | 1280 | HONOLULU | HI |
| PROCARE PHARMACY, L.L.C. | 200154 | 34053 | COLUMBIA | SC |
| RAINA RX LLC | 289556 | 104442 | NEWBURGH | NY |
| RIVER MEDICAL PHARMACY LLC | 289557 | 97610 | SAN ANTONIO | TX |
| SANTA BARBARA SPECIALTY PHARMACY LLC | 289565 | 134881 | CARPINTERIA | CA |
| SCHNUCK MARKETS | 59864 | 61777 | WENTZVILLE | MO |
| SCHNUCK MARKETS | 204975 | 61755 | ST PETERS | MO |
| SCHNUCK MARKETS | 59863 | 61726 | O FALLON | MO |
| SCHNUCK MARKETS | 59862 | 61692 | SAINT CHARLES | MO |
| SCHNUCKS PHARMACY | 59866 | 61699 | SAINT CHARLES | MO |
| SCHNUCKS PHARMACY #135 | 59865 | 61738 | LAKE ST LOUIS | MO |
| SCHNUCKS PHARMACY #399 | 87714 | 61680 | BRIDGETON | MO |
| SENDERRA RX PHARMACY | 140463 | 67674 | PLANO | TX |
| SSM HEALTH PHARMACY | 253934 | 61497 | SAINT LOUIS | MO |
| SSM HEALTH PHARMACY | 253943 | 2901 | BRIDGETON | MO |
| SSM HEALTH PHARMACY | 116839 | 56469 | MADISON | WI |
| SSM HEALTH PHARMACY | 176361 | 126981 | MADISON | WI |
| SSM HEALTH PHARMACY AT SAINT LOUIS UNIVE | 253975 | 127762 | SAINT LOUIS | MO |
| SSM HEALTH SPECIALTY PHARMACY | 253980 | 135303 | SAINT LOUIS | MO |
| SSM INFUSION SERVICES LLC | 59807 | 61684 | MARYLAND HEIGHTS | MO |
| SSM MEDICAL GROUP INC (SSM HEALTH PHARMA | 108816 | 118939 | SAINT CHARLES | MO |
| SSM ST CHARLES CLINIC MED GRP INC | 127523 | 61700 | SAINT CHARLES | MO |
| SSM ST CHARLES CLINIC MED GRP INC | 59814 | 61700 | SAINT CHARLES | MO |
| THE MEDICINE SHOPPE | 140468 | 108807 | LAKE ST LOUIS | MO |
| WALGREEN CO | 102587 | 62422 | FULTON | MO |

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| WALGREEN CO | 59883 | 61605 | SAINT LOUIS | MO |
| WALGREEN CO | 59825 | 61770 | SAINT PETERS | MO |
| WALGREEN CO | 127585 | 2691 | SAINT CHARLES | MO |
| WALGREEN CO | 59813 | 2691 | SAINT CHARLES | MO |
| WALGREEN CO | 59849 | 61751 | O' FALLON | MO |
| WALGREEN CO | 102546 | 62422 | FULTON | MO |
| WALGREEN CO | 59893 | 110297 | CREVE COEUR | MO |
| WALGREEN CO | 102578 | 62422 | FULTON | MO |
| WALGREEN CO | 102499 | 62422 | FULTON | MO |
| WALGREEN CO | 102600 | 62422 | FULTON | MO |
| WALGREEN CO | 102543 | 62422 | FULTON | MO |
| WALGREEN CO | 102551 | 62422 | FULTON | MO |
| WALGREEN CO | 127578 | 2688 | TROY | MO |
| WALGREEN CO | 59812 | 2688 | TROY | MO |
| WALGREEN CO | 59847 | 2690 | WARRENTON | MO |
| WALGREEN CO | 59832 | 61782 | WENTZVILLE | MO |
| WALGREEN CO | 102531 | 62422 | FULTON | MO |
| WALGREEN CO | 59834 | 61783 | WENTZVILLE | MO |
| WALGREEN CO | 102505 | 62422 | FULTON | MO |
| WALGREEN CO. | 59827 | 61714 | ST PETERS | MO |
| WALGREEN CO. | 59809 | 2686 | WENTZVILLE | MO |
| WALGREEN CO. | 127571 | 2686 | WENTZVILLE | MO |
| WALGREEN CO. | 59829 | 61713 | WELDON SPRING | MO |
| WALGREEN CO. | 59859 | 2687 | WASHINGTON | MO |
| WALGREEN CO. | 59833 | 61731 | O FALLON | MO |
| WALGREEN CO. | 59886 | 61640 | CREVE COEUR | MO |
| WALGREEN CO. | 59831 | 61764 | ST PETERS | MO |
| WALGREEN CO. | 59880 | 61240 | CHESTERFIELD | MO |
| WALGREEN CO. | 59804 | 61690 | SAINT CHARLES | MO |
| WALGREEN CO. | 59850 | 61391 | SAINT ANN | MO |
| WALGREEN CO. | 59882 | 61477 | OVERLAND | MO |
| WALGREEN CO. | 59835 | 61734 | OFALLON | MO |
| WALGREEN CO. | 127514 | 61730 | OFALLON | MO |
| WALGREEN CO. | 59811 | 61730 | OFALLON | MO |
| WALGREEN CO. | 59878 | 61365 | BRIDGETON | MO |
| WALGREEN CO. | 59836 | 61752 | O FALLON | MO |
| WALGREEN CO. | 59848 | 61363 | BRIDGETON | MO |
| WALGREEN CO. | 59881 | 61352 | MARYLAND HEIGHTS | MO |
| WALGREEN CO. | 59830 | 61741 | LAKE ST LOUIS | MO |
| WALGREEN CO. | 59890 | 61350 | HAZELWOOD | MO |
| WALGREEN CO. | 59851 | 61330 | FLORISSANT | MO |
| WALGREEN CO. | 59894 | 61336 | FLORISSANT | MO |
| WALGREEN CO. | 59888 | 61332 | FLORISSANT | MO |
| WALGREEN CO. | 59885 | 61342 | FLORISSANT | MO |
| WALGREEN CO. | 59884 | 61331 | FLORISSANT | MO |

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| WALGREEN CO. | 59889 | 61324 | FLORISSANT | MO |
| WALGREEN CO. | 59828 | 61733 | OFALLON | MO |
| WALGREEN CO. | 59810 | 61705 | ST CHARLES | MO |
| WALGREEN CO. | 59861 | 61635 | ST LOUIS | MO |
| WALGREEN CO. | 59887 | 61628 | ST LOUIS | MO |
| WALGREEN CO. | 59879 | 61287 | CHESTERFIELD | MO |
| WALGREEN CO. | 127528 | 61763 | ST PETERS | MO |
| WALGREEN CO. | 59803 | 61763 | ST PETERS | MO |
| WALGREEN CO. | 127598 | 61705 | ST CHARLES | MO |
| WALGREEN CO. | 127581 | 61693 | ST CHARLES | MO |
| WALGREEN CO. | 59808 | 61693 | ST CHARLES | MO |
| WALGREEN CO. | 59826 | 61762 | SAINT PETERS | MO |
| WALGREEN CO. | 59824 | 61711 | ST PETERS | MO |
| WALGREEN CO. | 59852 | 61483 | SAINT LOUIS | MO |
| WALGREEN CO. | 59860 | 61445 | SAINT LOUIS | MO |
| WALGREEN CO. | 59806 | 61707 | SAINT CHARLES | MO |
| WALGREEN CO. | 127853 | 61707 | SAINT CHARLES | MO |
| WALGREEN CO. | 127477 | 61690 | SAINT CHARLES | MO |
| Walgreens Central Fill #21394 | 289635 | 136260 | Liberty | MO |
| WALGREENS MAIL SERVICE, INC. | 59891 | 6207 | TEMPE | AZ |
| WALGREENS MAIL SERVICE, INC. | 59805 | 6207 | TEMPE | AZ |
| WALGREENS MAIL SERVICE, LLC | 85389 | 109700 | TEMPE | AZ |
| WALGREENS SPECIALTY PHARMACY LLC | 59819 | 4980 | FRISCO | TX |
| WALGREENS SPECIALTY PHARMACY LLC | 59816 | 4953 | PITTSBURGH | PA |
| WALGREENS SPECIALTY PHARMACY, LLC | 59817 | 4982 | BEAVERTON | OR |
| WALGREENS SPECIALTY PHARMACY, LLC | 59818 | 4981 | CANTON | MI |
| WALGREENS.COM, INC. | 85379 | 108290 | CHANDLER | AZ |
| WAL-MART CENTRAL FILL 10-2670 | 127656 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0060 | 59845 | 61772 | TROY | MO |
| WAL-MART PHARMACY 10-0069 | 97937 | 61315 | FESTUS | MO |
| WAL-MART PHARMACY 10-0201 | 97927 | 60855 | BELLEVILLE | IL |
| WAL-MART PHARMACY 10-0243 | 59842 | 61778 | WENTZVILLE | MO |
| WAL-MART PHARMACY 10-0295 | 97924 | 61300 | EUREKA | MO |
| WAL-MART PHARMACY 10-0313 | 97892 | 61383 | HIGH RIDGE | MO |
| WAL-MART PHARMACY 10-0648 | 59846 | 61712 | ST PETERS | MO |
| WAL-MART PHARMACY 10-0805 | 97931 | 61306 | FENTON | MO |
| WAL-MART PHARMACY 10-1021 | 59837 | 8059 | WARRENTON | MO |
| WAL-MART PHARMACY 10-1161 | 59838 | 61704 | ST CHARLES | MO |
| WAL-MART PHARMACY 10-1177 | 59839 | 61258 | MANCHESTER | MO |
| WAL-MART PHARMACY 10-1188 | 59840 | 61364 | BRIDGETON | MO |
| WAL-MART PHARMACY 10-1265 | 59841 | 61615 | SAINT LOUIS | MO |
| WAL-MART PHARMACY 10-1514 | 97925 | 61247 | ARNOLD | MO |
| WAL-MART PHARMACY 10-2213 | 97922 | 61552 | ST LOUIS | MO |
| WAL-MART PHARMACY 10-2600 | 97904 | 61239 | CHESTERFIELD | MO |
| WAL-MART PHARMACY 10-2616 | 59843 | 61732 | O'FALLON | MO |

Exhibit 1

| 340B Entity CCN and Name | | | | |
| --- | --- | --- | --- | --- |
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| WALMART PHARMACY 10-3061 | 97963 | 99761 | SHREWSBURY | MO |
| WAL-MART PHARMACY 10-4695 | 97909 | 60794 | GODFREY | IL |
| WALMART PHARMACY 10-5169 | 317864 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5313 | 59844 | 61739 | LAKE ST. LOUIS | MO |
| WAL-MART PHARMACY 10-5315 | 127577 | 39265 | ORLANDO | FL |
| WALMART PHARMACY 10-5421 | 97894 | 103338 | SAINT PETERS | MO |
| WALMART PHARMACY 10-5427 | 97953 | 103339 | SAINT PETERS | MO |
| WALMART PHARMACY 10-5927 | 97903 | 99284 | FLORISSANT | MO |
| WAL-MART PHARMACY 10-5997 | 127567 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 317867 | 140224 | Plainfield | IN |

Number of Contract Pharmacies for SSM ST. JOSEPH HEALTH HOSPITAL- SC (302 )

## 260006    HEARTLAND REGIONAL MEDICAL CENTER

| | | | | |
| --- | --- | --- | --- | --- |
| ACCREDO HEALTH GROUP INC | 313150 | 45979 | MEMPHIS | TN |
| ACCREDO HEALTH GROUP INC | 165773 | 75292 | TEMPE | AZ |
| ACCREDO HEALTH GROUP INC | 313169 | 75292 | TEMPE | AZ |
| ACCREDO HEALTH GROUP INC | 165343 | 23041 | WARRENDALE | PA |
| ACCREDO HEALTH GROUP INC | 313152 | 23041 | WARRENDALE | PA |
| ACCREDO HEALTH GROUP INC | 165742 | 45979 | MEMPHIS | TN |
| ACCREDO HEALTH GROUP, INC. | 165341 | 51763 | INDIANAPOLIS | IN |
| ACCREDO HEALTH GROUP, INC. | 313186 | 39194 | ORLANDO | FL |
| ACCREDO HEALTH GROUP, INC. | 313157 | 133193 | WHITESTOWN | IN |
| ACCREDO HEALTH GROUP, INC. | 165795 | 98337 | NEW CASTLE | DE |
| ACCREDO HEALTH GROUP, INC. | 313179 | 98337 | NEW CASTLE | DE |
| ACCREDO HEALTH GROUP, INC. | 165766 | 39194 | ORLANDO | FL |
| ADVANCED CARE SCRIPTS, INC | 165788 | 39118 | ORLANDO | FL |
| ADVANCED CARE SCRIPTS, INC | 313151 | 39118 | ORLANDO | FL |
| AMBER ENTERPRISES, INC | 313162 | 93212 | OMAHA | NE |
| AMBER ENTERPRISES, INC | 165787 | 93212 | OMAHA | NE |
| AVELLA OF DEER VALLEY, INC. #38 | 165791 | 105911 | PHOENIX | AZ |
| AVELLA OF ST LOUIS | 165745 | 61374 | SAINT LOUIS | MO |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 165747 | 38791 | ALTAMONTE SPRINGS | FL |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 313185 | 38791 | ALTAMONTE SPRINGS | FL |
| CAMERON FAMILY PHARMACY | 313163 | 91586 | CAMERON | MO |
| CAMERON FAMILY PHARMACY | 165790 | 91586 | CAMERON | MO |
| CAREMARK FLORIDA SPECIALTY PHARMACY LLC | 313171 | 41487 | TAMPA | FL |
| CAREMARK FLORIDA SPECIALTY PHARMACY LLC | 165755 | 41487 | TAMPA | FL |
| CAREMARK ILLINOIS SPECIALTY PHARMACY, LL | 165779 | 59113 | MOUNT PROSPECT | IL |
| CAREMARK ILLINOIS SPECIALTY PHARMACY, LL | 313172 | 59113 | MOUNT PROSPECT | IL |
| CAREMARK KANSAS SPECIALTY PHARMACY | 165792 | 62899 | LENEXA | KS |
| CAREMARK KANSAS SPECIALTY PHARMACY | 313193 | 62899 | LENEXA | KS |
| CAREMARK MASSACHUSETTS SPECIALTY PHARMAC | 165338 | 13653 | MILFORD | MA |
| CAREMARK MASSACHUSETTS SPECIALTY PHARMAC | 313153 | 13653 | MILFORD | MA |
| CAREMARK MICHIGAN SPECIALTY PHARMACY, LL | 165756 | 53118 | TROY | MI |
| CAREMARK MICHIGAN SPECIALTY PHARMACY, LL | 313173 | 53118 | TROY | MI |

| 340B Entity CCN and Name | | | | |
| --- | --- | --- | --- | --- |
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| CAREMARK NEW JERSEY SPECIALTY PHCY, LLC | 313160 | 16293 | FAIRFIELD | NJ |
| CAREMARK NEW JERSEY SPECIALTY PHCY, LLC | 165762 | 16293 | FAIRFIELD | NJ |
| CAREMARK NORTH CAROLINA SPECIALTY PHARMA | 165350 | 31787 | RALEIGH | NC |
| CAREMARK NORTH CAROLINA SPECIALTY PHARMA | 313158 | 31787 | RALEIGH | NC |
| CAREMARK TENNESSEE SPECIALTY PHARMACY, L | 165757 | 45962 | BARTLETT | TN |
| CAREMARK TENNESSEE SPECIALTY PHARMACY, L | 313154 | 45962 | BARTLETT | TN |
| CAREMARK,  L.L.C. | 165750 | 612 | REDLANDS | CA |
| CAREMARK,  L.L.C. | 313155 | 612 | REDLANDS | CA |
| COSENTINO GROUP INC | 165793 | 107472 | SAINT JOSEPH | MO |
| COSENTINO GROUP INC | 313191 | 107472 | SAINT JOSEPH | MO |
| COSENTINO GROUP INC | 165355 | 101778 | PLATTE CITY | MO |
| COSENTINO GROUP INC | 313164 | 101778 | PLATTE CITY | MO |
| COUNTRYSIDE PHARMACY | 313161 | 2527 | SAVANNAH | MO |
| COUNTRYSIDE PHARMACY | 165336 | 2527 | SAVANNAH | MO |
| CVS CAREMARK | 313189 | 25050 | WILKES BARRE | PA |
| CVS CAREMARK ADVANCED TECHNOLOGY PHARMAC | 313194 | 59114 | MT PROSPECT | IL |
| CVS PHARMACY, INC. | 313170 | 68758 | CLEBURNE | TX |
| CVS/SPECIALTY OR CARELONRX SPECIALTY PHA | 313159 | 111796 | FLOWER MOUND | TX |
| CYSTIC FIBROSIS SERVICES, LLC | 313178 | 110069 | FRISCO | TX |
| CYSTIC FIBROSIS SERVICES, LLC | 165347 | 110069 | FRISCO | TX |
| D.C. DRUG | 165774 | 112840 | TROY | KS |
| D.C. DRUG | 313166 | 112840 | TROY | KS |
| DOGWOOD PHARMACY, INC | 165758 | 34804 | GREENVILLE | SC |
| DOGWOOD PHARMACY, INC | 313174 | 34804 | GREENVILLE | SC |
| ESI MAIL PHARMACY SERVICE | 313275 | 75670 | TEMPE | AZ |
| EXPRESS SCRIPTS | 313199 | 61609 | SAINT LOUIS | MO |
| EXPRESS SCRIPTS PHARMACY, INC. | 313302 | 92471 | BURLINGTON | NJ |
| EXPRESS SCRIPTS PHARMACY, INC. | 165354 | 90880 | WHITESTOWN | IN |
| EXPRESS SCRIPTS PHARMACY, INC. | 313192 | 90880 | WHITESTOWN | IN |
| HIGHLAND PARK CVS, L.L.C. | 313230 | 60387 | STERLING | IL |
| HIGHLAND PARK CVS, L.L.C. | 313207 | 59927 | CHICAGO | IL |
| HIGHLAND PARK CVS, L.L.C. | 313330 | 59990 | CHICAGO | IL |
| HOLIDAY CVS, L.L.C. | 313306 | 41192 | DADE CITY | FL |
| HY-VEE INC | 165753 | 2786 | ST JOSEPH | MO |
| HY-VEE INC | 313304 | 2786 | ST JOSEPH | MO |
| HY-VEE PHARMACY #1406 | 165359 | 2784 | MARYVILLE | MO |
| HY-VEE PHARMACY #1406 | 313246 | 2784 | MARYVILLE | MO |
| HY-VEE PHARMACY FULFILLMENT CENTER 4016 | 165740 | 90099 | DES MOINES | IA |
| HY-VEE PHARMACY FULFILLMENT CENTER 4016 | 313269 | 90099 | DES MOINES | IA |
| HY-VEE PHARMACY SOLUTIONS | 165348 | 93213 | OMAHA | NE |
| HY-VEE PHARMACY SOLUTIONS | 313331 | 93213 | OMAHA | NE |
| IOWA CVS PHARMACY, L.L.C. | 313278 | 89408 | DES MOINES | IA |
| KANSAS CVS PHARMACY, L.L.C. | 313283 | 62715 | LEAVENWORTH | KS |
| KANSAS CVS PHARMACY, L.L.C. | 313267 | 97847 | TOPEKA | KS |
| KANSAS CVS PHARMACY, L.L.C. | 313333 | 11417 | SHAWNEE | KS |

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| KANSAS CVS PHARMACY, L.L.C. | 313338 | 62819 | OVERLAND PARK | KS |
| KANSAS CVS PHARMACY, L.L.C. | 313277 | 62831 | OVERLAND PARK | KS |
| KANSAS CVS PHARMACY, L.L.C. | 313301 | 62820 | OVERLAND PARK | KS |
| KANSAS CVS PHARMACY, L.L.C. | 313217 | 102875 | OVERLAND PARK | KS |
| KANSAS CVS PHARMACY, L.L.C. | 313263 | 62903 | LENEXA | KS |
| KANSAS CVS PHARMACY, L.L.C. | 313247 | 88475 | WICHITA | KS |
| KANSAS CVS PHARMACY, L.L.C. | 313328 | 11412 | KANSAS CITY | KS |
| KANSAS CVS PHARMACY, L.L.C. | 313222 | 102872 | KANSAS CITY | KS |
| KANSAS CVS PHARMACY, L.L.C. | 313292 | 62663 | ATCHISON | KS |
| KANSAS CVS PHARMACY, L.L.C. | 165765 | 62663 | ATCHISON | KS |
| KANSAS CVS PHARMACY, L.L.C. | 313315 | 11420 | LENEXA | KS |
| M ROGERS INC & SUBSIDIARY | 165796 | 103343 | MARYVILLE | MO |
| M ROGERS INC & SUBSIDIARY | 313237 | 103343 | MARYVILLE | MO |
| MARYLAND CVS PHARMACY, L.L.C. | 313291 | 27424 | KENSINGTON | MD |
| MISSOURI CVS PHARMACY, L.L.C. | 165344 | 103979 | SAINT JOSEPH | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 313201 | 62174 | KANSAS CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 165777 | 62017 | KEARNEY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 313259 | 62017 | KEARNEY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 165738 | 62033 | LIBERTY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 313195 | 62033 | LIBERTY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 165782 | 62041 | PLATTE CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 313303 | 117930 | PLATTSBURG | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 313264 | 102862 | SAINT JOSEPH | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 334725 | 62106 | N. KANSAS CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 313305 | 103979 | SAINT JOSEPH | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 165789 | 62223 | SAINT JOSEPH | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 313276 | 62223 | SAINT JOSEPH | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 165741 | 62217 | SAINT JOSEPH | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 313316 | 62217 | SAINT JOSEPH | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 313208 | 62150 | KANSAS CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 165784 | 102862 | SAINT JOSEPH | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 313271 | 102859 | KANSAS CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 313313 | 61975 | BLUE SPRINGS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 313308 | 87211 | CLINTON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 313339 | 117919 | EXCELSIOR SPRINGS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 313209 | 62117 | GLADSTONE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 313260 | 11422 | GLADSTONE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 313293 | 102861 | KANSAS CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 313274 | 62108 | KANSAS CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 313212 | 62092 | KANSAS CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 313317 | 62171 | KANSAS CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 313279 | 62041 | PLATTE CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 313337 | 62089 | KANSAS CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 313307 | 62161 | KANSAS CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 313196 | 62121 | KANSAS CITY | MO |

Exhibit 1

| 340B Entity CCN and Name | | | | |
| --- | --- | --- | --- | --- |
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| MISSOURI CVS PHARMACY, L.L.C. | 313294 | 62167 | KANSAS CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 313312 | 62179 | KANSAS CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 313281 | 62006 | INDEPENDENCE | MO |
| NEBRASKA CVS PHARMACY, L.L.C. | 313299 | 63760 | LINCOLN | NE |
| ONCOMED THE ONCOLOGY PHARMACY OF BUFFALO | 182483 | 5970 | BUFFALO | NY |
| ONCOMED THE ONCOLOGY PHARMACY OF BUFFALO | 313240 | 5970 | BUFFALO | NY |
| OPTUM FRONTIER THERAPIES II, LLC | 313298 | 76984 | LAS VEGAS | NV |
| OPTUM FRONTIER THERAPIES II, LLC | 165768 | 76984 | LAS VEGAS | NV |
| OPTUM PHARMACY 700, LLC | 313318 | 120503 | PINE BROOK | NJ |
| OPTUM PHARMACY 701, LLC | 313244 | 132743 | FLINT | MI |
| OPTUM PHARMACY 702, LLC | 165739 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 702, LLC | 313321 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 704, INC. | 313248 | 71775 | SAN ANTONIO | TX |
| OPTUM PHARMACY 705, LLC | 165351 | 43586 | BIRMINGHAM | AL |
| OPTUM PHARMACY 705, LLC | 313204 | 43586 | BIRMINGHAM | AL |
| OPTUM PHARMACY 705, LLC | 341403 | 44765 | FRANKLIN | TN |
| OPTUM PHARMACY 706, INC. | 313288 | 19681 | LONG ISLAND CITY | NY |
| OPTUM PHARMACY 706, INC. | 165776 | 19681 | LONG ISLAND CITY | NY |
| OPTUM PHARMACY 800, INC. | 165763 | 72379 | AUSTIN | TX |
| OPTUM PHARMACY 801, INC. | 173896 | 119478 | PHOENIX | AZ |
| OPTUM PHARMACY 801, INC. | 313235 | 119478 | PHOENIX | AZ |
| OPTUMRX | 313335 | 62851 | OVERLAND PARK | KS |
| PRICE CHOPPER PHARMACY #319 | 165352 | 95374 | SMITHVILLE | MO |
| PRICE CHOPPER PHARMACY #319 | 313280 | 95374 | SMITHVILLE | MO |
| PROCARE PHARMACY DIRECT, L.L.C. | 165334 | 2289 | MONROEVILLE | PA |
| PROCARE PHARMACY DIRECT, L.L.C. | 313297 | 2289 | MONROEVILLE | PA |
| PROCARE PHARMACY, L.L.C. | 313324 | 68900 | FORT WORTH | TX |
| PROCARE PHARMACY, L.L.C. | 313319 | 73425 | AURORA | CO |
| PROCARE PHARMACY, L.L.C. | 313229 | 1280 | HONOLULU | HI |
| RAINA RX LLC | 165785 | 104442 | NEWBURGH | NY |
| RAINA RX LLC | 313272 | 104442 | NEWBURGH | NY |
| RANDOLPH DRUG STORE | 165749 | 62199 | MAYSVILLE | MO |
| RANDOLPH DRUG STORE | 313329 | 62199 | MAYSVILLE | MO |
| RIVER MEDICAL PHARMACY LLC | 313323 | 97610 | SAN ANTONIO | TX |
| RIVER MEDICAL PHARMACY LLC | 165754 | 97610 | SAN ANTONIO | TX |
| RIVERSIDE PHARMACY ASSOCIATES, LLC | 313228 | 62164 | RIVERSIDE | MO |
| RIVERSIDE PHARMACY ASSOCIATES, LLC | 165775 | 62164 | RIVERSIDE | MO |
| ROGERS PHARMACY | 165781 | 2670 | SAINT JOSEPH | MO |
| ROGERS PHARMACY | 329261 | 2670 | SAINT JOSEPH | MO |
| ROGERS PHARMACY | 165353 | 2672 | MOUND CITY | MO |
| ROGERS PHARMACY | 313286 | 2672 | MOUND CITY | MO |
| SAVANNAH FAMILY PHARMACY | 165340 | 115164 | SAVANNAH | MO |
| SAVANNAH FAMILY PHARMACY | 313287 | 115164 | SAVANNAH | MO |
| SHERRI'S PHARMACY SERVICE, INC. | 165769 | 2370 | GRANT CITY | MO |
| SINA DRUG LLC | 313202 | 92134 | LOUISVILLE | KY |

| 340B Entity CCN and Name | | | | |
| --- | --- | --- | --- | --- |
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| SINA DRUG LLC | 182484 | 92134 | LOUISVILLE | KY |
| SORKIN'S RX LTD | 182481 | 19662 | NEW HYDE PARK | NY |
| SORKIN'S RX LTD | 313300 | 19662 | NEW HYDE PARK | NY |
| STEVENSON FAMILY PHARMACY | 165767 | 231 | SAINT JOSEPH | MO |
| STEVENSON FAMILY PHARMACY | 313211 | 231 | SAINT JOSEPH | MO |
| THE DRUG STORE | 165335 | 2479 | CAMERON | MO |
| THE DRUG STORE | 313327 | 2479 | CAMERON | MO |
| TICE HEALTH MART | 165771 | 4151 | HIAWATHA | KS |
| WALGREEN CO | 165780 | 8928 | SAINT JOSEPH | MO |
| WALGREEN CO | 313290 | 8928 | SAINT JOSEPH | MO |
| WALGREEN CO. | 313203 | 7312 | KANSAS CITY | MO |
| WALGREEN CO. | 313200 | 8895 | PARSONS | KS |
| WALGREEN CO. | 165349 | 8895 | PARSONS | KS |
| WALGREEN CO. | 165346 | 8926 | KANSAS CITY | MO |
| WALGREEN CO. | 313232 | 8926 | KANSAS CITY | MO |
| WALGREEN CO. | 165356 | 8943 | KANSAS CITY | MO |
| WALGREEN CO. | 313205 | 8943 | KANSAS CITY | MO |
| WALGREEN CO. | 165786 | 8951 | KANSAS CITY | MO |
| WALGREEN CO. | 165317 | 7312 | KANSAS CITY | MO |
| WALGREEN CO. | 165751 | 8884 | LIBERTY | MO |
| WALGREEN CO. | 313233 | 8884 | LIBERTY | MO |
| WALGREEN CO. | 165778 | 8939 | PARKVILLE | MO |
| WALGREEN CO. | 165764 | 8904 | PLATTE CITY | MO |
| WALGREEN CO. | 313325 | 8907 | ST JOSEPH | MO |
| WALGREEN CO. | 165362 | 8920 | ST JOSEPH | MO |
| WALGREEN CO. | 313245 | 8920 | ST JOSEPH | MO |
| WALGREEN CO. | 165759 | 8907 | ST JOSEPH | MO |
| WALGREEN CO. | 313238 | 8939 | PARKVILLE | MO |
| WALGREEN CO. | 313236 | 8951 | KANSAS CITY | MO |
| WALGREEN CO. | 313242 | 8904 | PLATTE CITY | MO |
| Walgreens Central Fill #21394 | 313266 | 136260 | Liberty | MO |
| WALGREENS SPECIALTY PHARMACY LLC | 313249 | 4953 | PITTSBURGH | PA |
| WALGREENS SPECIALTY PHARMACY LLC | 313223 | 4980 | FRISCO | TX |
| WALGREENS SPECIALTY PHARMACY LLC | 165337 | 4953 | PITTSBURGH | PA |
| WALGREENS SPECIALTY PHARMACY LLC | 165760 | 4980 | FRISCO | TX |
| WALGREENS SPECIALTY PHARMACY, LLC | 313268 | 4982 | BEAVERTON | OR |
| WALGREENS SPECIALTY PHARMACY, LLC | 165339 | 4982 | BEAVERTON | OR |
| WALGREENS SPECIALTY PHARMACY, LLC | 165748 | 4981 | CANTON | MI |
| WALGREENS SPECIALTY PHARMACY, LLC | 313261 | 4981 | CANTON | MI |
| WAL-MART CENTRAL FILL 10-2670 | 313334 | 70688 | SPRING | TX |
| WAL-MART CENTRAL FILL 10-2670 | 165794 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0109 | 313227 | 5713 | CAMERON | MO |
| WAL-MART PHARMACY 10-0109 | 165733 | 5713 | CAMERON | MO |
| WAL-MART PHARMACY 10-0195 | 313252 | 5710 | EXCELSIOR SPRINGS | MO |
| WAL-MART PHARMACY 10-0195 | 165731 | 5710 | EXCELSIOR SPRINGS | MO |

Exhibit 1

Friday, September 13, 2024                                                                 Page 12 of 107

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |

| WAL-MART PHARMACY 10-0342 | 165734 | 5714 | HIAWATHA | KS |
|---|---|---|---|---|
| WAL-MART PHARMACY 10-0342 | 313225 | 5714 | HIAWATHA | KS |
| WAL-MART PHARMACY 10-0560 | 165746 | 5711 | ST JOSEPH | MO |
| WAL-MART PHARMACY 10-0560 | 313220 | 5711 | ST JOSEPH | MO |
| WAL-MART PHARMACY 10-0801 | 165736 | 5712 | MARYVILLE | MO |
| WAL-MART PHARMACY 10-0801 | 313285 | 5712 | MARYVILLE | MO |
| WAL-MART PHARMACY 10-0834 | 165358 | 62192 | BETHANY | MO |
| WAL-MART PHARMACY 10-0834 | 313216 | 62192 | BETHANY | MO |
| WAL-MART PHARMACY 10-1054 | 313251 | 5715 | ATCHISON | KS |
| WAL-MART PHARMACY 10-1054 | 165783 | 5715 | ATCHISON | KS |
| WAL-MART PHARMACY 10-2994 | 165735 | 62204 | ST JOSEPH (S) | MO |
| WAL-MART PHARMACY 10-2994 | 313284 | 62204 | ST JOSEPH (S) | MO |
| WALMART PHARMACY 10-5169 | 353324 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5997 | 313320 | 39270 | ORLANDO | FL |
| WAL-MART PHARMACY 10-5997 | 165342 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 353323 | 140224 | Plainfield | IN |
| WHEEL'S PHARMACY | 165743 | 99285 | SAINT JOSEPH | MO |

| Number of Contract Pharmacies for HEARTLAND REGIONAL MEDICAL CENTER (229 ) |
|---|

## 260009    BOTHWELL REGIONAL HEALTH CENTER

| CAREMARK FLORIDA SPECIALTY PHARMACY LLC | 330227 | 41487 | TAMPA | FL |
|---|---|---|---|---|
| CAREMARK ILLINOIS SPECIALTY PHARMACY, LL | 330228 | 59113 | MOUNT PROSPECT | IL |
| CAREMARK KANSAS SPECIALTY PHARMACY | 330186 | 62899 | LENEXA | KS |
| CAREMARK MASSACHUSETTS SPECIALTY PHARMAC | 330229 | 13653 | MILFORD | MA |
| CAREMARK MICHIGAN SPECIALTY PHARMACY, LL | 330231 | 53118 | TROY | MI |
| CAREMARK NEW JERSEY SPECIALTY PHCY, LLC | 330185 | 16293 | FAIRFIELD | NJ |
| CAREMARK NORTH CAROLINA SPECIALTY PHARMA | 330234 | 31787 | RALEIGH | NC |
| CAREMARK TENNESSEE SPECIALTY PHARMACY, L | 330235 | 45962 | BARTLETT | TN |
| CAREMARK,  L.L.C. | 330187 | 612 | REDLANDS | CA |
| CAREMARK, L.L.C. | 330237 | 125644 | LAS VEGAS | NV |
| CVS/SPECIALTY OR CARELONRX SPECIALTY PHA | 330236 | 111796 | FLOWER MOUND | TX |
| EVANS DRUG SEDALIA EAST LLC | 319676 | 136839 | SEDALIA | MO |
| EVANS DRUG SEDALIA WEST LLC | 319682 | 136838 | SEDALIA | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 319687 | 89666 | SEDALIA | MO |
| PROCARE PHARMACY DIRECT, L.L.C. | 330202 | 2289 | MONROEVILLE | PA |
| PROCARE PHARMACY, L.L.C. | 330188 | 43566 | BIRMINGHAM | AL |
| PROCARE PHARMACY, L.L.C. | 330219 | 34053 | COLUMBIA | SC |
| SINA DRUG LLC | 330583 | 92134 | LOUISVILLE | KY |
| SINA DRUG LLC | 330584 | 4147 | NEW HYDE PARK | NY |
| SUMMERS PHARMACY #13, INC | 345181 | 132962 | SEDALIA | MO |
| WALGREEN CO. | 326613 | 3719 | CLINTON | MO |
| WALGREEN CO. | 326612 | 3717 | SEDALIA | MO |
| WALGREEN CO. | 326611 | 62368 | JEFFERSON CITY | MO |
| Walgreens Central Fill #21394 | 326610 | 136260 | Liberty | MO |
| WAL-MART CENTRAL FILL 10-2670 | 319692 | 70688 | SPRING | TX |

340B Entity CCN and Name

Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State

| | | | | |
|---|---|---|---|---|
| WAL-MART PHARMACY 10-0219 | 319690 | 11209 | SEDALIA | MO |
| WAL-MART PHARMACY 10-0250 | 319691 | 62463 | WARSAW | MO |
| WALMART PHARMACY 10-5169 | 345198 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5997 | 319694 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 319701 | 140224 | Plainfield | IN |
| WAL-MART PHARMACY WHSE #45 | 319696 | 66049 | ROGERS | AR |

Number of Contract Pharmacies for BOTHWELL REGIONAL HEALTH CENTER (31 )

## 260011   SSM HEALTH-ST. MARYS-JEFFERSON CITY

| | | | | |
|---|---|---|---|---|
| ACCREDO HEALTH GROUP INC | 215626 | 45979 | MEMPHIS | TN |
| ACCREDO HEALTH GROUP INC | 215616 | 5878 | NASHVILLE | TN |
| ACCREDO HEALTH GROUP INC | 252921 | 5878 | NASHVILLE | TN |
| ACCREDO HEALTH GROUP INC | 252918 | 45979 | MEMPHIS | TN |
| ACCREDO HEALTH GROUP INC | 215619 | 23041 | WARRENDALE | PA |
| ACCREDO HEALTH GROUP INC | 252934 | 75292 | TEMPE | AZ |
| ACCREDO HEALTH GROUP INC | 215632 | 75292 | TEMPE | AZ |
| ACCREDO HEALTH GROUP INC | 252910 | 23041 | WARRENDALE | PA |
| ACCREDO HEALTH GROUP, INC. | 215621 | 98337 | NEW CASTLE | DE |
| ACCREDO HEALTH GROUP, INC. | 252925 | 98337 | NEW CASTLE | DE |
| ACCREDO HEALTH GROUP, INC. | 215631 | 39194 | ORLANDO | FL |
| ACCREDO HEALTH GROUP, INC. | 252915 | 39194 | ORLANDO | FL |
| ACCREDO HEALTH GROUP, INC. | 215636 | 51763 | INDIANAPOLIS | IN |
| ACCREDO HEALTH GROUP, INC. | 252931 | 51763 | INDIANAPOLIS | IN |
| ACCREDO HEALTH GROUP, INC. | 252917 | 133193 | WHITESTOWN | IN |
| AVELLA OF DEER VALLEY, INC. #38 | 197692 | 124427 | PHOENIX | AZ |
| AVELLA OF ST LOUIS | 197717 | 61374 | SAINT LOUIS | MO |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 281758 | 121768 | DURHAM | NC |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 281762 | 130873 | IRVINE | CA |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 281756 | 38791 | ALTAMONTE SPRINGS | FL |
| BRIOVARX OF MAINE INC | 197690 | 15270 | SOUTH PORTLAND | ME |
| BRIOVARX OF MASSACHUSETTS, LLC | 197704 | 14302 | AVON | MA |
| CAREMARK FLORIDA SPECIALTY PHARMACY LLC | 252916 | 41487 | TAMPA | FL |
| CAREMARK FLORIDA SPECIALTY PHARMACY LLC | 197733 | 41487 | TAMPA | FL |
| CAREMARK ILLINOIS SPECIALTY PHARMACY, LL | 252923 | 59113 | MOUNT PROSPECT | IL |
| CAREMARK ILLINOIS SPECIALTY PHARMACY, LL | 197749 | 59113 | MOUNT PROSPECT | IL |
| CAREMARK KANSAS SPECIALTY PHARMACY | 252937 | 62899 | LENEXA | KS |
| CAREMARK KANSAS SPECIALTY PHARMACY | 197739 | 62899 | LENEXA | KS |
| CAREMARK MASSACHUSETTS SPECIALTY PHARMAC | 252932 | 13653 | MILFORD | MA |
| CAREMARK MASSACHUSETTS SPECIALTY PHARMAC | 197734 | 13653 | MILFORD | MA |
| CAREMARK MICHIGAN SPECIALTY PHARMACY, LL | 197754 | 53118 | TROY | MI |
| CAREMARK MICHIGAN SPECIALTY PHARMACY, LL | 252914 | 53118 | TROY | MI |
| CAREMARK NEW JERSEY SPECIALTY PHCY, LLC | 252927 | 16293 | FAIRFIELD | NJ |
| CAREMARK NEW JERSEY SPECIALTY PHCY, LLC | 197741 | 16293 | FAIRFIELD | NJ |
| CAREMARK NORTH CAROLINA SPECIALTY PHARMA | 252913 | 31787 | RALEIGH | NC |
| CAREMARK NORTH CAROLINA SPECIALTY PHARMA | 197745 | 31787 | RALEIGH | NC |

| 340B Entity CCN and Name | | | | |
| --- | --- | --- | --- | --- |
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| CAREMARK TENNESSEE SPECIALTY PHARMACY, L | 252936 | 45962 | BARTLETT | TN |
| CAREMARK TENNESSEE SPECIALTY PHARMACY, L | 197758 | 45962 | BARTLETT | TN |
| CAREMARK, L.L.C. | 252939 | 612 | REDLANDS | CA |
| CAREMARK, L.L.C. | 197747 | 612 | REDLANDS | CA |
| CAREMARK, L.L.C. | 252930 | 125644 | LAS VEGAS | NV |
| CAREMARK, L.L.C. | 197750 | 125644 | LAS VEGAS | NV |
| CVS CAREMARK | 252933 | 25050 | WILKES BARRE | PA |
| CVS CAREMARK | 197751 | 25050 | WILKES BARRE | PA |
| CVS CAREMARK ADVANCED TECHNOLOGY PHARMAC | 197753 | 59114 | MT PROSPECT | IL |
| CVS CAREMARK ADVANCED TECHNOLOGY PHARMAC | 252922 | 59114 | MT PROSPECT | IL |
| CVS/SPECIALTY OR CARELONRX SPECIALTY PHA | 252920 | 111796 | FLOWER MOUND | TX |
| CVS/SPECIALTY OR CARELONRX SPECIALTY PHA | 197727 | 111796 | FLOWER MOUND | TX |
| CYSTIC FIBROSIS SERVICES | 252987 | 97096 | FRISCO | TX |
| CYSTIC FIBROSIS SERVICES, LLC | 267804 | 110069 | FRISCO | TX |
| CYSTIC FIBROSIS SERVICES, LLC | 204942 | 110069 | FRISCO | TX |
| DIPLOMAT SPECIALTY PHARMACY | 252919 | 3901 | FLINT | MI |
| DIPLOMAT SPECIALTY PHARMACY | 204947 | 3901 | FLINT | MI |
| DOGWOOD PHARMACY LLC | 281743 | 127403 | GREENVILLE | SC |
| ESI MAIL PHARMACY SERVICE | 215629 | 75670 | TEMPE | AZ |
| ESI MAIL PHARMACY SERVICE | 252929 | 75670 | TEMPE | AZ |
| EXPRESS SCRIPTS | 252938 | 61609 | SAINT LOUIS | MO |
| EXPRESS SCRIPTS PHARMACY, INC. | 252926 | 90880 | WHITESTOWN | IN |
| EXPRESS SCRIPTS PHARMACY, INC. | 252924 | 92471 | BURLINGTON | NJ |
| GENOA HEALTHCARE LLC | 355502 | 105559 | SAINT CHARLES | MO |
| GENOA HEALTHCARE LLC | 348778 | 61401 | UNION | MO |
| GENOA HEALTHCARE LLC | 355500 | 5918 | WARRENTON | MO |
| GENOA HEALTHCARE LLC | 355501 | 860 | WENTZVILLE | MO |
| GENOA HEALTHCARE LLC | 348788 | 120244 | WINSTON SALEM | NC |
| MISSOURI CVS PHARMACY, L.L.C. | 252983 | 127591 | JEFFERSON CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 197731 | 62328 | LAKE OZARK | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 197742 | 127591 | JEFFERSON CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 197744 | 102865 | JEFFERSON CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 252973 | 102865 | JEFFERSON CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 252988 | 62328 | LAKE OZARK | MO |
| OPTUM FRONTIER THERAPIES II, LLC | 252912 | 76984 | LAS VEGAS | NV |
| OPTUM FRONTIER THERAPIES II, LLC | 204943 | 76984 | LAS VEGAS | NV |
| OPTUM FRONTIER THERAPIES, LLC | 355497 | 54289 | FLINT | MI |
| OPTUM INFUSION SERVICES 103, LLC | 281761 | 27566 | COLUMBIA | MD |
| OPTUM INFUSION SERVICES 301, LP | 204941 | 66462 | OKLAHOMA CITY | OK |
| OPTUM INFUSION SERVICES 301, LP | 252935 | 66462 | OKLAHOMA CITY | OK |
| OPTUM INFUSION SERVICES 302, LLC | 252940 | 90301 | LA VISTA | NE |
| OPTUM INFUSION SERVICES 302, LLC | 204954 | 90301 | LA VISTA | NE |
| OPTUM INFUSION SERVICES 305, LLC | 204950 | 62882 | LENEXA | KS |
| OPTUM INFUSION SERVICES 305, LLC | 253002 | 62882 | LENEXA | KS |
| OPTUM INFUSION SERVICES 305, LLC | 281752 | 25467 | PLYMOUTH MEETING | PA |

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| OPTUM INFUSION SERVICES 500, INC. | 281755 | 120052 | ROSEVILLE | MN |
| OPTUM INFUSION SERVICES 501, INC. | 281754 | 133886 | SAINT LOUIS | MO |
| OPTUM INFUSION SERVICES 550, LLC | 281744 | 126532 | CARLSBAD | CA |
| OPTUM INFUSION SERVICES 550, LLC | 281746 | 132211 | URBANDALE | IA |
| OPTUM INFUSION SERVICES 550, LLC | 281742 | 50817 | CINCINNATI | OH |
| OPTUM INFUSION SERVICES 553, LLC | 281749 | 133346 | RALEIGH | NC |
| OPTUM PHARMACY 700, LLC | 215624 | 124335 | OVIEDO | FL |
| OPTUM PHARMACY 700, LLC | 252976 | 124335 | OVIEDO | FL |
| OPTUM PHARMACY 701, LLC | 215622 | 125595 | WOODINVILLE | WA |
| OPTUM PHARMACY 701, LLC | 281760 | 125595 | WOODINVILLE | WA |
| OPTUM PHARMACY 701, LLC | 338951 | 137427 | MESA | AZ |
| OPTUM PHARMACY 701, LLC | 254133 | 132743 | FLINT | MI |
| OPTUM PHARMACY 702, LLC | 267797 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 702, LLC | 197719 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 704, INC. | 348775 | 71775 | SAN ANTONIO | TX |
| OPTUM PHARMACY 705, LLC | 281745 | 47138 | COLUMBUS | MS |
| OPTUM PHARMACY 705, LLC | 252979 | 44765 | FRANKLIN | TN |
| OPTUM PHARMACY 705, LLC | 215628 | 44765 | FRANKLIN | TN |
| OPTUM PHARMACY 705, LLC | 215625 | 47138 | COLUMBUS | MS |
| OPTUM PHARMACY 705, LLC | 204963 | 62887 | LENEXA | KS |
| OPTUM PHARMACY 705, LLC | 204961 | 43586 | BIRMINGHAM | AL |
| OPTUM PHARMACY 705, LLC | 252981 | 43586 | BIRMINGHAM | AL |
| OPTUM PHARMACY 705, LLC | 252991 | 62887 | LENEXA | KS |
| OPTUM PHARMACY 706, INC. | 252928 | 19681 | LONG ISLAND CITY | NY |
| OPTUM PHARMACY 706, INC. | 197698 | 19681 | LONG ISLAND CITY | NY |
| OPTUM PHARMACY 707, INC | 355498 | 98873 | IRWINDALE | CA |
| OPTUM PHARMACY 801, INC. | 253003 | 119478 | PHOENIX | AZ |
| OPTUM PHARMACY 801, INC. | 197725 | 119478 | PHOENIX | AZ |
| OPTUMRX | 253005 | 62851 | OVERLAND PARK | KS |
| OPTUMRX | 204956 | 79548 | CARLSBAD | CA |
| OPTUMRX | 252978 | 79548 | CARLSBAD | CA |
| OPTUMRX | 204955 | 62851 | OVERLAND PARK | KS |
| PRIME THERAPEUTICS SPECIALTY PHARMACY LL | 204952 | 39182 | ORLANDO | FL |
| PRIME THERAPEUTICS SPECIALTY PHARMACY LL | 252911 | 39182 | ORLANDO | FL |
| PROCARE PHARMACY DIRECT, L.L.C. | 197736 | 2289 | MONROEVILLE | PA |
| PROCARE PHARMACY DIRECT, L.L.C. | 252993 | 2289 | MONROEVILLE | PA |
| PROCARE PHARMACY, L.L.C. | 197756 | 43566 | BIRMINGHAM | AL |
| PROCARE PHARMACY, L.L.C. | 252982 | 43566 | BIRMINGHAM | AL |
| PROCARE PHARMACY, L.L.C. | 197728 | 1280 | HONOLULU | HI |
| PROCARE PHARMACY, L.L.C. | 252995 | 1280 | HONOLULU | HI |
| PROCARE PHARMACY, L.L.C. | 197738 | 34053 | COLUMBIA | SC |
| PROCARE PHARMACY, L.L.C. | 252985 | 34053 | COLUMBIA | SC |
| RAINA RX LLC | 281751 | 104442 | NEWBURGH | NY |
| RIVER MEDICAL PHARMACY LLC | 281763 | 97610 | SAN ANTONIO | TX |
| SANTA BARBARA SPECIALTY PHARMACY LLC | 281748 | 134881 | CARPINTERIA | CA |

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID | | | City and State | |
| SSM HEALTH PHARMACY | 267796 | 126981 | MADISON | WI |
| SSM HEALTH SPECIALTY PHARMACY | 253901 | 135303 | SAINT LOUIS | MO |
| SSM MEDICAL GROUP INC (SSM HEALTH PHARMA | 267794 | 118939 | SAINT CHARLES | MO |
| WALGREEN CO | 267801 | 62422 | FULTON | MO |
| WALGREEN CO | 267800 | 110297 | CREVE COEUR | MO |
| WALGREEN CO. | 267803 | 109860 | LINN | MO |
| WALGREEN CO. | 267799 | 62403 | COLUMBIA | MO |
| WALGREEN CO. | 252996 | 62365 | JEFFERSON CITY | MO |
| WALGREEN CO. | 252989 | 62368 | JEFFERSON CITY | MO |
| WALGREEN CO. | 253006 | 3724 | JEFFERSON CITY | MO |
| WALGREEN CO. | 204960 | 3724 | JEFFERSON CITY | MO |
| WALGREEN CO. | 204953 | 109860 | LINN | MO |
| WALGREEN CO. | 204949 | 62365 | JEFFERSON CITY | MO |
| WALGREEN CO. | 204957 | 62339 | OSAGE BEACH | MO |
| WALGREEN CO. | 253007 | 62339 | OSAGE BEACH | MO |
| WALGREEN CO. | 267805 | 62475 | ROLLA | MO |
| WALGREEN CO. | 204962 | 61445 | SAINT LOUIS | MO |
| WALGREEN CO. | 252977 | 61445 | SAINT LOUIS | MO |
| WALGREEN CO. | 267802 | 3717 | SEDALIA | MO |
| WALGREEN CO. | 267798 | 7312 | KANSAS CITY | MO |
| WALGREEN CO. | 204945 | 62368 | JEFFERSON CITY | MO |
| Walgreens Central Fill #21394 | 317119 | 136260 | Liberty | MO |
| WALGREENS SPECIALTY PHARMACY LLC | 252992 | 4980 | FRISCO | TX |
| WALGREENS SPECIALTY PHARMACY LLC | 204951 | 4980 | FRISCO | TX |
| WALGREENS SPECIALTY PHARMACY LLC | 252975 | 4953 | PITTSBURGH | PA |
| WALGREENS SPECIALTY PHARMACY LLC | 204959 | 4953 | PITTSBURGH | PA |
| WALGREENS SPECIALTY PHARMACY, LLC | 204964 | 4982 | BEAVERTON | OR |
| WALGREENS SPECIALTY PHARMACY, LLC | 253004 | 4982 | BEAVERTON | OR |
| WALGREENS SPECIALTY PHARMACY, LLC | 204958 | 4981 | CANTON | MI |
| WALGREENS SPECIALTY PHARMACY, LLC | 253000 | 4981 | CANTON | MI |
| WAL-MART CENTRAL FILL 10-2670 | 252994 | 70688 | SPRING | TX |
| WAL-MART CENTRAL FILL 10-2670 | 197695 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0029 | 197705 | 6015 | JEFERSON CITY | MO |
| WAL-MART PHARMACY 10-0029 | 252998 | 6015 | JEFERSON CITY | MO |
| WAL-MART PHARMACY 10-0044 | 197711 | 62321 | ELDON | MO |
| WAL-MART PHARMACY 10-0044 | 252986 | 62321 | ELDON | MO |
| WAL-MART PHARMACY 10-0051 | 197693 | 62421 | FULTON | MO |
| WAL-MART PHARMACY 10-0051 | 252999 | 62421 | FULTON | MO |
| WAL-MART PHARMACY 10-0089 | 197715 | 62316 | CAMDENTON | MO |
| WAL-MART PHARMACY 10-0089 | 252997 | 62316 | CAMDENTON | MO |
| WAL-MART PHARMACY 10-0354 | 253001 | 8061 | OWENSVILLE | MO |
| WAL-MART PHARMACY 10-0354 | 197707 | 8061 | OWENSVILLE | MO |
| WAL-MART PHARMACY 10-0357 | 252974 | 62344 | VERSAILLES | MO |
| WAL-MART PHARMACY 10-0357 | 197709 | 62344 | VERSAILLES | MO |
| WAL-MART PHARMACY 10-0815 | 252990 | 62337 | OSAGE BEACH | MO |

Exhibit 1

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |

| WAL-MART PHARMACY 10-0815 | 197723 | 62337 | OSAGE BEACH | MO |
| WALMART PHARMACY 10-5169 | 317117 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5315 | 253008 | 39265 | ORLANDO | FL |
| WAL-MART PHARMACY 10-5315 | 197697 | 39265 | ORLANDO | FL |
| WAL-MART PHARMACY 10-5477 | 197701 | 6016 | JEFFERSON CITY | MO |
| WAL-MART PHARMACY 10-5477 | 252984 | 6016 | JEFFERSON CITY | MO |
| WAL-MART PHARMACY 10-5997 | 252980 | 39270 | ORLANDO | FL |
| WAL-MART PHARMACY 10-5997 | 197720 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 317039 | 140224 | Plainfield | IN |

Number of Contract Pharmacies for SSM HEALTH-ST. MARYS-JEFFERSON CITY (180 )

## 260017    PHELPS COUNTY REGIONAL MEDICAL CNTR

| 6 TURTLES, LLC | 332611 | 137690 | SAINT JAMES | MO |
| ACCREDO HEALTH GROUP INC | 332607 | 45979 | MEMPHIS | TN |
| ACCREDO HEALTH GROUP INC | 332612 | 75292 | TEMPE | AZ |
| ACCREDO HEALTH GROUP INC | 332613 | 23041 | WARRENDALE | PA |
| ACCREDO HEALTH GROUP, INC. | 332605 | 133193 | WHITESTOWN | IN |
| ACCREDO HEALTH GROUP, INC. | 332616 | 98337 | NEW CASTLE | DE |
| ACCREDO HEALTH GROUP, INC. | 332615 | 39194 | ORLANDO | FL |
| CAREMARK FLORIDA SPECIALTY PHARMACY LLC | 295502 | 41487 | TAMPA | FL |
| CAREMARK ILLINOIS SPECIALTY PHARMACY, LL | 295485 | 59113 | MOUNT PROSPECT | IL |
| CAREMARK KANSAS SPECIALTY PHARMACY | 295505 | 62899 | LENEXA | KS |
| CAREMARK MASSACHUSETTS SPECIALTY PHARMAC | 295506 | 13653 | MILFORD | MA |
| CAREMARK MICHIGAN SPECIALTY PHARMACY, LL | 295507 | 53118 | TROY | MI |
| CAREMARK NEW JERSEY SPECIALTY PHCY, LLC | 295486 | 16293 | FAIRFIELD | NJ |
| CAREMARK NORTH CAROLINA SPECIALTY PHARMA | 295490 | 31787 | RALEIGH | NC |
| CAREMARK TENNESSEE SPECIALTY PHARMACY, L | 295482 | 45962 | BARTLETT | TN |
| CAREMARK, L.L.C. | 295491 | 612 | REDLANDS | CA |
| CAREMARK, L.L.C. | 295481 | 125644 | LAS VEGAS | NV |
| CVS CAREMARK | 295484 | 25050 | WILKES BARRE | PA |
| CVS CAREMARK ADVANCED TECHNOLOGY PHARMAC | 295476 | 59114 | MT PROSPECT | IL |
| CVS/SPECIALTY OR CARELONRX SPECIALTY PHA | 295483 | 111796 | FLOWER MOUND | TX |
| ESI MAIL PHARMACY SERVICE | 332610 | 75670 | TEMPE | AZ |
| EXPRESS SCRIPTS | 332606 | 61609 | SAINT LOUIS | MO |
| EXPRESS SCRIPTS PHARMACY, INC. | 332603 | 90880 | WHITESTOWN | IN |
| EXPRESS SCRIPTS PHARMACY, INC. | 332609 | 92471 | BURLINGTON | NJ |
| FOREST CITY MEDICAL CTR PHARM | 332604 | 62498 | ST JAMES | MO |
| HILLCREST DRUG INC | 22533 | 62476 | ROLLA | MO |
| MEDLEY PHARMACY | 295473 | 134688 | GERALD | MO |
| MEDLEY PHARMACY | 295503 | 134687 | OWENSVILLE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 295472 | 90063 | ROLLA | MO |
| MOSER PHARMACY | 332614 | 11046 | SALEM | MO |
| ONCOMED THE ONCOLOGY PHARMACY OF BUFFALO | 201772 | 5970 | BUFFALO | NY |
| ONCOMED THE ONCOLOGY PHARMACY OF BUFFALO | 69174 | 5970 | BUFFALO | NY |
| ONCOMED THE ONCOLOGY PHARMACY OF BUFFALO | 22529 | 5970 | BUFFALO | NY |

Exhibit 1

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| ONCOMED THE ONCOLOGY PHARMACY OF PHILADE | 69176 | 25286 | CRUM LYNNE | PA |
| ONCOMED THE ONCOLOGY PHARMACY OF PHILADE | 22535 | 25286 | CRUM LYNNE | PA |
| OPTUM PHARMACY 700, LLC | 323975 | 120503 | PINE BROOK | NJ |
| OPTUM PHARMACY 700, LLC | 323977 | 124335 | OVIEDO | FL |
| OPTUM PHARMACY 701, LLC | 323985 | 137427 | MESA | AZ |
| OPTUM PHARMACY 702, LLC | 323981 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 704, INC. | 323986 | 71775 | SAN ANTONIO | TX |
| OPTUMRX | 323979 | 62851 | OVERLAND PARK | KS |
| PROCARE PHARMACY DIRECT, L.L.C. | 295471 | 2289 | MONROEVILLE | PA |
| PROCARE PHARMACY, L.L.C. | 295478 | 1280 | HONOLULU | HI |
| PROCARE PHARMACY, L.L.C. | 295477 | 34053 | COLUMBIA | SC |
| PROCARE PHARMACY, L.L.C. | 295501 | 43566 | BIRMINGHAM | AL |
| SINA DRUG LLC | 22536 | 92134 | LOUISVILLE | KY |
| SINA DRUG LLC | 22534 | 4147 | NEW HYDE PARK | NY |
| SINA DRUG LLC | 69175 | 4147 | NEW HYDE PARK | NY |
| SINA DRUG LLC | 201773 | 92134 | LOUISVILLE | KY |
| SINKS PHARMACY | 295474 | 134872 | SULLIVAN | MO |
| SINKS PHARMACY | 295470 | 134865 | WAYNESVILLE | MO |
| SINKS PHARMACY | 22532 | 62503 | VIENNA | MO |
| SINKS PHARMACY | 295498 | 134871 | VIENNA | MO |
| SINKS PHARMACY | 295495 | 134866 | SALEM | MO |
| SINKS PHARMACY | 295475 | 134867 | SAINT CLAIR | MO |
| SINKS PHARMACY | 295480 | 134971 | ROLLA | MO |
| SINKS PHARMACY | 22530 | 62470 | ROLLA | MO |
| SINKS PHARMACY | 295492 | 134727 | BOURBON | MO |
| SINKS PHARMACY | 295504 | 134868 | IBERIA | MO |
| SINKS PHARMACY #100 | 295468 | 134725 | BELLE | MO |
| SINKS PHARMACY SELECT, LLC | 295500 | 134869 | ROLLA | MO |
| SINKS PHARMACY SOUTH | 22531 | 62471 | ROLLA | MO |
| SINKS PHARMACY SOUTH | 295494 | 134726 | ROLLA | MO |
| STEELVILLE DRUG | 295496 | 134873 | STEELVILLE | MO |
| THE TOWNE PHARMACY | 295487 | 134884 | CUBA | MO |
| WALGREEN CO | 332602 | 61462 | SAINT LOUIS | MO |
| WALGREEN CO. | 332608 | 112043 | SPRINGFIELD | MO |
| WALGREEN CO. | 332618 | 62475 | ROLLA | MO |
| Walgreens Central Fill #21394 | 332617 | 136260 | Liberty | MO |
| WAL-MART CENTRAL FILL 10-2670 | 22537 | 70688 | SPRING | TX |
| WAL-MART CENTRAL FILL 10-2670 | 295469 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0021 | 295479 | 11042 | SAINT ROBERT | MO |
| WAL-MART PHARMACY 10-0027 | 295499 | 11043 | SALEM | MO |
| WAL-MART PHARMACY 10-0101 | 22524 | 11041 | ROLLA | MO |
| WAL-MART PHARMACY 10-0101 | 295497 | 11041 | ROLLA | MO |
| WAL-MART PHARMACY 10-0895 | 295493 | 11044 | CUBA | MO |
| WALMART PHARMACY 10-5169 | 295489 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5997 | 295538 | 39270 | ORLANDO | FL |

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |

| WAL-MART PHARMACY 10-5997 | 295488 | 39270 | ORLANDO | FL |
|---|---|---|---|---|
| Walmart Pharmacy 10-7611 | 323982 | 140224 | Plainfield | IN |

Number of Contract Pharmacies for PHELPS COUNTY REGIONAL MEDICAL CNTR (80 )

### 260020    MERCY HOSPITAL - ST. LOUIS

| ACCREDO HEALTH GROUP INC | 287979 | 75292 | TEMPE | AZ |
|---|---|---|---|---|
| ACCREDO HEALTH GROUP INC | 287984 | 23041 | WARRENDALE | PA |
| ACCREDO HEALTH GROUP INC | 287975 | 45979 | MEMPHIS | TN |
| ACCREDO HEALTH GROUP, INC. | 287987 | 98337 | NEW CASTLE | DE |
| ACCREDO HEALTH GROUP, INC. | 287976 | 39194 | ORLANDO | FL |
| ACCREDO HEALTH GROUP, INC. | 287982 | 51763 | INDIANAPOLIS | IN |
| ACCREDO HEALTH GROUP, INC. | 287980 | 133193 | WHITESTOWN | IN |
| MERCY HEALTH SERVICES LLC | 83829 | 61373 | EARTH CITY | MO |
| MERCY HEALTH SERVICES, LLC | 83828 | 91583 | SAINT LOUIS | MO |
| MERCY PHARMACY CLARKSON VALLEY | 83826 | 61266 | BALLWIN | MO |
| MERCY PHARMACY SERVICES, LLC | 91905 | 114283 | MARYLAND HEIGHTS | MO |
| MERCY PHARMACY SERVICES, LLC | 330865 | 111761 | SAINT LOUIS | MO |
| MERCY PHARMACY SERVICES, LLC | 261870 | 130799 | SAPPINGTON | MO |
| MERCY PHARMACY SERVICES, LLC | 261865 | 130618 | SAINT PETERS | MO |
| MERCY PHARMACY SERVICES, LLC | 88492 | 111766 | SAINT LOUIS | MO |
| MERCY PHARMACY SERVICES, LLC | 130535 | 111766 | SAINT LOUIS | MO |
| MERCY PHARMACY SERVICES, LLC | 88489 | 111765 | SAINT LOUIS | MO |
| MERCY PHARMACY SERVICES, LLC | 261860 | 119352 | SAINT LOUIS | MO |
| MERCY PHARMACY SERVICES, LLC | 261861 | 111764 | SAINT LOUIS | MO |
| MERCY PHARMACY SERVICES, LLC | 261862 | 111760 | WASHINGTON | MO |
| MERCY PHARMACY SERVICES, LLC | 261859 | 111755 | BALLWIN | MO |
| MERCY PHARMACY SERVICES, LLC | 88494 | 111763 | SAINT LOUIS | MO |
| MERCY PHARMACY SERVICES, LLC | 88496 | 111755 | BALLWIN | MO |
| MERCY PHARMACY SERVICES, LLC | 261867 | 111757 | FESTUS | MO |
| MERCY PHARMACY SERVICES, LLC | 261863 | 130798 | LEMAY | MO |
| MERCY PHARMACY SERVICES, LLC | 130536 | 114283 | MARYLAND HEIGHTS | MO |
| MERCY PHARMACY SERVICES, LLC | 261864 | 130615 | SAINT CHARLES | MO |
| MERCY PHARMACY SERVICES, LLC | 261866 | 119351 | SAINT LOUIS | MO |
| MERCY PHARMACY SERVICES, LLC | 261869 | 130770 | ARNOLD | MO |
| MERCY PHARMACY ST LOUIS LOBBY | 83825 | 61664 | SAINT LOUIS | MO |
| MERCY PHARMACY-TOWER A/B | 83827 | 61647 | SAINT LOUIS | MO |
| MERCY SPECIALTY PHARMACY | 353533 | 143099 | MARYLAND HEIGHTS | MO |
| OPTUM PHARMACY 700, LLC | 276541 | 124335 | OVIEDO | FL |
| OPTUM PHARMACY 700, LLC | 276546 | 120503 | PINE BROOK | NJ |
| OPTUM PHARMACY 701, LLC | 276543 | 125595 | WOODINVILLE | WA |
| OPTUM PHARMACY 701, LLC | 276545 | 132743 | FLINT | MI |
| OPTUM PHARMACY 702, LLC | 276551 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 704, INC. | 276550 | 71775 | SAN ANTONIO | TX |
| OPTUM PHARMACY 705, LLC | 276544 | 43586 | BIRMINGHAM | AL |
| OPTUM PHARMACY 705, LLC | 276549 | 44765 | FRANKLIN | TN |

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| OPTUM PHARMACY 801, INC. | 276547 | 119478 | PHOENIX | AZ |
| OPTUMRX | 276552 | 62851 | OVERLAND PARK | KS |

Number of Contract Pharmacies for MERCY HOSPITAL - ST. LOUIS (42 )

## 260023    MERCY HOSPITAL JEFFERSON

| | | | | |
|---|---|---|---|---|
| MERCY PHARMACY SERVICES, LLC | 262268 | 114283 | MARYLAND HEIGHTS | MO |
| MERCY PHARMACY SERVICES, LLC | 262269 | 111766 | SAINT LOUIS | MO |
| MERCY PHARMACY SERVICES, LLC | 262270 | 111757 | FESTUS | MO |
| MERCY SPECIALTY PHARMACY | 353131 | 143099 | MARYLAND HEIGHTS | MO |

Number of Contract Pharmacies for MERCY HOSPITAL JEFFERSON (4 )

## 260024    TEXAS COUNTY MEMORIAL HOSPITAL

| | | | | |
|---|---|---|---|---|
| CABOOL DRUG AND DIME | 56398 | 106946 | CABOOL | MO |
| CABOOL DRUG AND DIME | 236116 | 106946 | CABOOL | MO |
| CABOOL PHARMACY | 56392 | 4326 | CABOOL | MO |
| FAMILY PHARMACY, LLC | 56397 | 2126 | MOUNTAIN GROVE | MO |
| FORBES PHARMACY LLC | 359290 | 143512 | HOUSTON | MO |
| HUTCHESON PHARMACY | 56390 | 4325 | HOUSTON | MO |
| MOUNTAIN GROVE PHARMACY | 91634 | 2127 | MOUNTAIN GROVE | MO |
| RINNE PHARMACY LLC | 56394 | 96289 | LICKING | MO |
| SUPER D DRUGS ACQUISITION CO. | 56391 | 5256 | HOUSTON | MO |
| WALGREEN CO. | 236107 | 109863 | MANSFIELD | MO |
| WALGREEN CO. | 236103 | 1852 | MOUNTAIN VIEW | MO |
| WALGREEN CO. | 236105 | 109861 | HOUSTON | MO |
| WALGREEN CO. | 236108 | 109865 | WILLOW SPRINGS | MO |
| Walgreens Central Fill #21394 | 305791 | 136260 | Liberty | MO |
| WAL-MART CENTRAL FILL 10-2670 | 56399 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0027 | 56396 | 11043 | SALEM | MO |
| WAL-MART PHARMACY 10-0088 | 56395 | 62560 | MOUNTAIN GROVE | MO |
| WAL-MART PHARMACY 10-0166 | 56393 | 11045 | HOUSTON | MO |
| WALMART PHARMACY 10-5169 | 276143 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5997 | 56400 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 322130 | 140224 | Plainfield | IN |

Number of Contract Pharmacies for TEXAS COUNTY MEMORIAL HOSPITAL (21 )

## 260025    HANNIBAL REGIONAL HOSPITAL

| | | | | |
|---|---|---|---|---|
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 323014 | 60949 | QUINCY | IL |
| CLARK COUNTY PHARMACY | 354339 | 61796 | KAHOKA | MO |
| COUNTY MARKET PHARMACY 375 | 335130 | 61800 | PALMYRA | MO |
| COUNTY MARKET PHARMACY 392 | 335126 | 89908 | VANDALIA | MO |
| COUNTY MARKET PHARMACY 409 | 335119 | 61793 | CANTON | MO |
| CVS CAREMARK | 330943 | 25050 | WILKES BARRE | PA |
| CVS CAREMARK ADVANCED TECHNOLOGY PHARMAC | 330944 | 59114 | MT PROSPECT | IL |
| GRAND PHARMACY | 335297 | 120573 | HANNIBAL | MO |

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| HIGHLAND PARK CVS, L.L.C. | 330940 | 60952 | QUINCY | IL |
| JOHNSTON DRUG | 356128 | 61794 | CLARENCE | MO |
| KB KIRKSVILLE PHARMACY LLC | 354103 | 106939 | KIRKSVILLE | MO |
| MAXWELL PHARMACY, INC. | 356136 | 61790 | HANNIBAL | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 330941 | 91585 | HANNIBAL | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 330942 | 118186 | MACON | MO |
| Walgreen CO | 323018 | 136147 | Bolingbrook | IL |
| WALGREEN CO. | 323013 | 61809 | KIRKSVILLE | MO |
| WALGREEN CO. | 323009 | 61788 | HANNIBAL | MO |
| Walgreens Central Fill #21394 | 323016 | 136260 | Liberty | MO |
| WAL-MART CENTRAL FILL 10-2670 | 323024 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0040 | 323046 | 62438 | MOBERLY | MO |
| WAL-MART PHARMACY 10-0145 | 323051 | 61721 | BOWLING GREEN | MO |
| WAL-MART PHARMACY 10-0189 | 323041 | 6699 | KIRKSVILLE | MO |
| WAL-MART PHARMACY 10-0197 | 359699 | 60538 | MACOMB | IL |
| WAL-MART PHARMACY 10-0480 | 359542 | 60973 | PITTSFIELD | IL |
| WAL-MART PHARMACY 10-0609 | 323033 | 61789 | HANNIBAL | MO |
| WAL-MART PHARMACY 10-0783 | 359568 | 61814 | MACON | MO |
| WAL-MART PHARMACY 10-1431 | 359588 | 55941 | KEOKUK | IA |
| WAL-MART PHARMACY 10-1454 | 359537 | 60960 | QUINCY | IL |
| WALMART PHARMACY 10-5169 | 323027 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5315 | 360432 | 39265 | ORLANDO | FL |
| WAL-MART PHARMACY 10-5997 | 323025 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 323032 | 140224 | Plainfield | IN |

Number of Contract Pharmacies for HANNIBAL REGIONAL HOSPITAL (32 )

## 260032   BARNES-JEWISH HOSPITAL

| ACCREDO HEALTH GROUP INC | 46485 | 23041 | WARRENDALE | PA |
|---|---|---|---|---|
| ACCREDO HEALTH GROUP INC | 46484 | 45979 | MEMPHIS | TN |
| ACCREDO HEALTH GROUP INC | 46487 | 5878 | NASHVILLE | TN |
| ACCREDO HEALTH GROUP, INC. | 46489 | 98337 | NEW CASTLE | DE |
| ACCREDO HEALTH GROUP, INC. | 46486 | 39194 | ORLANDO | FL |
| ACCREDO HEALTH GROUP, INC. | 46488 | 26445 | NEW CASTLE | DE |
| ACCREDO HEALTH GROUP, INC. | 46483 | 51763 | INDIANAPOLIS | IN |
| AVELLA OF DEER VALLEY | 46480 | 75400 | PHOENIX | AZ |
| AVELLA OF ST LOUIS | 46479 | 61374 | SAINT LOUIS | MO |
| BEVERLY HILLS PHARMACY | 46482 | 6140 | SAINT LOUIS | MO |
| BJC HOME CARE SVC PHARMACY | 104433 | 61478 | OVERLAND | MO |
| BJC HOME CARE SVC PHARMACY | 145316 | 61478 | OVERLAND | MO |
| GATEWAY APOTHECARY, INC. | 46481 | 6141 | SAINT LOUIS | MO |
| HIGHLAND PARK CVS, L.L.C. | 46495 | 60870 | BELLEVILLE | IL |
| HIGHLAND PARK CVS, L.L.C. | 46491 | 60923 | O'FALLON | IL |
| MISSOURI CVS PHARMACY, L.L.C. | 46492 | 61657 | CREVE COEUR | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 46494 | 61604 | OLIVETTE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 46493 | 61494 | ST LOUIS | MO |

Exhibit 1

| 340B Entity CCN and Name | | | | |
| --- | --- | --- | --- | --- |
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| MISSOURI CVS PHARMACY, L.L.C. | 46490 | 61263 | BALLWIN | MO |
| MO BAPTIST MEDICAL CENTER | 174565 | 94672 | SAINT LOUIS | MO |
| MO BAPTIST MEDICAL CENTER | 104434 | 94672 | SAINT LOUIS | MO |
| SCHNUCK MARKETS | 46474 | 61438 | SAINT LOUIS | MO |
| SCHNUCK MARKETS | 46472 | 61590 | SAINT LOUIS | MO |
| SCHNUCK MARKETS | 46467 | 61632 | SAINT LOUIS | MO |
| SCHNUCK MARKETS | 46468 | 61544 | SAINT LOUIS | MO |
| SCHNUCK MARKETS | 46473 | 61629 | SAINT LOUIS | MO |
| SCHNUCK MARKETS | 46469 | 61467 | SAINT LOUIS | MO |
| SCHNUCK MARKETS | 46476 | 61558 | SAINT LOUIS | MO |
| SCHNUCK PHARMACY | 46477 | 61499 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY | 46460 | 61587 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY | 46462 | 61511 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY | 46461 | 61271 | CHESTERFIELD | MO |
| SCHNUCKS PHARMACY | 46464 | 61270 | CHESTERFIELD | MO |
| SCHNUCKS PHARMACY | 46459 | 61486 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY #141 | 46463 | 61481 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY #143 | 46465 | 61506 | SAINT LOUIS | MO |
| SCHNUCK'S PHARMACY #145 | 46466 | 61620 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY #196 | 46470 | 61299 | EUREKA | MO |
| SCHNUCKS PHARMACY #198 | 46471 | 61335 | FLORISSANT | MO |
| SCHNUCKS PHARMACY #258 | 46475 | 61449 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY #301 | 46478 | 61418 | SAINT LOUIS | MO |

| Number of Contract Pharmacies for BARNES-JEWISH HOSPITAL (41 ) |
| --- |

### 260040    LESTER E COX MEDICAL CENTERS

| ACCREDO HEALTH GROUP INC | 237909 | 75292 | TEMPE | AZ |
| --- | --- | --- | --- | --- |
| ACCREDO HEALTH GROUP INC | 158906 | 45979 | MEMPHIS | TN |
| ACCREDO HEALTH GROUP, INC. | 237906 | 39194 | ORLANDO | FL |
| ACCREDO HEALTH GROUP, INC. | 237907 | 51763 | INDIANAPOLIS | IN |
| ALPS PHARMACY | 30746 | 62619 | SPRINGFIELD | MO |
| CAREMARK FLORIDA SPECIALTY PHARMACY LLC | 197951 | 41487 | TAMPA | FL |
| CAREMARK ILLINOIS SPECIALTY PHARMACY, LL | 197960 | 59113 | MOUNT PROSPECT | IL |
| CAREMARK KANSAS SPECIALTY PHARMACY | 197954 | 62899 | LENEXA | KS |
| CAREMARK MASSACHUSETTS SPECIALTY PHARMAC | 197944 | 13653 | MILFORD | MA |
| CAREMARK MICHIGAN SPECIALTY PHARMACY, LL | 197955 | 53118 | TROY | MI |
| CAREMARK NEW JERSEY SPECIALTY PHCY, LLC | 197946 | 16293 | FAIRFIELD | NJ |
| CAREMARK NORTH CAROLINA SPECIALTY PHARMA | 197959 | 31787 | RALEIGH | NC |
| CAREMARK TENNESSEE SPECIALTY PHARMACY, L | 197950 | 45962 | BARTLETT | TN |
| CAREMARK, L.L.C. | 197958 | 612 | REDLANDS | CA |
| CAREMARK, L.L.C. | 197949 | 125644 | LAS VEGAS | NV |
| COX HPS OF THE OZARKS, INC | 30727 | 7686 | SPRINGFIELD | MO |
| COXHEALTH PHARMACY | 30720 | 1948 | SPRINGFIELD | MO |
| COXHEALTH PHARMACY | 30740 | 62649 | OZARK | MO |
| COXHEALTH PHARMACY | 30722 | 769 | SPRINGFIELD | MO |

Exhibit 1

| 340B Entity CCN and Name | | | | |
| --- | --- | --- | --- | --- |
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| COXHEALTH PHARMACY | 30721 | 1432 | SPRINGFIELD | MO |
| COXHEALTH PHARMACY | 30751 | 90640 | BRANSON | MO |
| CVS CAREMARK | 206882 | 25050 | WILKES BARRE | PA |
| CVS CAREMARK ADVANCED TECHNOLOGY PHARMAC | 206884 | 59114 | MT PROSPECT | IL |
| CVS/SPECIALTY OR CARELONRX SPECIALTY PHA | 197947 | 111796 | FLOWER MOUND | TX |
| CYSTIC FIBROSIS SERVICES | 30783 | 97096 | FRISCO | TX |
| CYSTIC FIBROSIS SERVICES, LLC | 30784 | 110069 | FRISCO | TX |
| DILLON PHARMACY, #107 | 30725 | 7415 | SPRINGFIELD | MO |
| DILLONS PHARMACY #112 | 30723 | 7417 | SPRINGFIELD | MO |
| DILLON'S PHARMACY, #103, | 30724 | 7418 | SPRINGFIELD | MO |
| DILLONS PHARMACY, 102, | 30726 | 7420 | SPRINGFIELD | MO |
| DIPLOMAT SPECIALTY PHARMACY | 175814 | 3901 | FLINT | MI |
| DIPLOMAT SPECIALTY PHARMACY | 30776 | 3901 | FLINT | MI |
| LAWRENCE DRUG INC | 30747 | 10932 | SPRINGFIELD | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 197945 | 62569 | NIXA | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 159342 | 88805 | BRANSON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 159340 | 96290 | SPRINGFIELD | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 30775 | 96290 | SPRINGFIELD | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 30745 | 87568 | SPRINGFIELD | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 159328 | 87568 | SPRINGFIELD | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 159330 | 99513 | SPRINGFIELD | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 159336 | 62651 | SPRINGFIELD | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 30744 | 62651 | SPRINGFIELD | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 30729 | 8625 | SPRINGFIELD | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 215006 | 8625 | SPRINGFIELD | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 30728 | 8624 | SPRINGFIELD | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 215004 | 102867 | BRANSON | MO |
| OPTUM INFUSION SERVICES 305, LLC | 153494 | 62882 | LENEXA | KS |
| OPTUM PHARMACY 702, LLC | 153496 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 705, LLC | 354248 | 43586 | BIRMINGHAM | AL |
| OPTUM PHARMACY 705, LLC | 153492 | 62887 | LENEXA | KS |
| OPTUMRX | 215007 | 62851 | OVERLAND PARK | KS |
| PRIME THERAPEUTICS SPECIALTY PHARMACY LL | 30785 | 39182 | ORLANDO | FL |
| PROCARE PHARMACY DIRECT, L.L.C. | 159333 | 2289 | MONROEVILLE | PA |
| PROCARE PHARMACY, L.L.C. | 197953 | 34053 | COLUMBIA | SC |
| PROCARE PHARMACY, L.L.C. | 215005 | 68900 | FORT WORTH | TX |
| PROCARE PHARMACY, L.L.C. | 197961 | 1280 | HONOLULU | HI |
| PROCARE PHARMACY, L.L.C. | 197957 | 43566 | BIRMINGHAM | AL |
| SUPER D DRUGS ACQUISITION CO. | 30773 | 62549 | MANSFIELD | MO |
| SUPER D DRUGS ACQUISITION CO. | 30774 | 62581 | SEYMOUR | MO |
| SUPER D DRUGS ACQUISITION CO. | 30772 | 62515 | AVA | MO |
| WALGREEN CO | 30770 | 62544 | HOLLISTER | MO |
| WALGREEN CO | 30769 | 3723 | BRANSON WEST | MO |
| WALGREEN CO | 30768 | 62523 | BOLIVAR | MO |
| WALGREEN CO. | 30766 | 62575 | OZARK | MO |

Exhibit 1

| 340B Entity CCN and Name | | | | |
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
|---|---|---|---|---|
| WALGREEN CO. | 30762 | 62568 | NIXA | MO |
| WALGREEN CO. | 30763 | 62635 | SPRINGFIELD | MO |
| WALGREEN CO. | 30761 | 62616 | SPRINGFIELD | MO |
| WALGREEN CO. | 30754 | 62529 | BRANSON | MO |
| WALGREEN CO. | 30765 | 62631 | SPRINGFIELD | MO |
| WALGREEN CO. | 277208 | 62490 | LEBANON | MO |
| WALGREEN CO. | 30758 | 62647 | SPRINGFIELD | MO |
| WALGREEN CO. | 30771 | 62533 | BRANSON | MO |
| WALGREEN CO. | 350150 | 93408 | SPRINGFIELD | MO |
| WALGREEN CO. | 30764 | 62580 | REPUBLIC | MO |
| WALGREEN CO. | 30760 | 62639 | SPRINGFIELD | MO |
| WALGREEN CO. | 30756 | 62615 | SPRINGFIELD | MO |
| WALGREEN CO. | 199696 | 112043 | SPRINGFIELD | MO |
| WALGREEN CO. | 30755 | 3713 | SPRINGFIELD | MO |
| WALGREEN CO. | 30767 | 62554 | MARSHFIELD | MO |
| WALGREEN CO. | 30759 | 62601 | SPRINGFIELD | MO |
| WALGREEN CO. | 30757 | 62630 | SPRINGFIELD | MO |
| Walgreens Central Fill #21394 | 299128 | 136260 | Liberty | MO |
| WALGREENS MAIL SERVICE, INC. | 30753 | 6207 | TEMPE | AZ |
| WALGREENS MAIL SERVICE, INC. | 30752 | 6469 | ORLANDO | FL |
| WALGREENS SPECIALTY PHARMACY LLC | 30779 | 4953 | PITTSBURGH | PA |
| WALGREENS SPECIALTY PHARMACY LLC | 30782 | 4980 | FRISCO | TX |
| WALGREENS SPECIALTY PHARMACY, LLC | 30781 | 4981 | CANTON | MI |
| WALGREENS SPECIALTY PHARMACY, LLC | 30780 | 4982 | BEAVERTON | OR |
| WAL-MART CENTRAL FILL 10-2670 | 30777 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0046 | 30743 | 7708 | BOLIVAR | MO |
| WAL-MART PHARMACY 10-0078 | 152852 | 7707 | MARSHFIELD | MO |
| WAL-MART PHARMACY 10-0078 | 30741 | 7707 | MARSHFIELD | MO |
| WAL-MART PHARMACY 10-0086 | 30731 | 7704 | SPRINGFIELD | MO |
| WAL-MART PHARMACY 10-0138 | 30730 | 7701 | SPRINGFIELD (NE) | MO |
| WAL-MART PHARMACY 10-0179 | 30732 | 7702 | SPRINGFIELD (WEST) | MO |
| WAL-MART PHARMACY 10-0379 | 30733 | 7705 | OZARK | MO |
| WAL-MART PHARMACY 10-0444 | 30734 | 7695 | SPRINGFIELD (SW) | MO |
| WAL-MART PHARMACY 10-0845 | 30742 | 7709 | BUFFALO | MO |
| WAL-MART PHARMACY 10-1009 | 30735 | 7706 | REPUBLIC | MO |
| WAL-MART PHARMACY 10-2221 | 30736 | 7694 | SPRINGFIELD | MO |
| WAL-MART PHARMACY 10-2702 | 30737 | 7703 | NIXA | MO |
| WALMART PHARMACY 10-5169 | 290008 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5692 | 30738 | 7698 | SPRINGFIELD | MO |
| WAL-MART PHARMACY 10-5693 | 30739 | 7696 | SPRINGFIELD | MO |
| WAL-MART PHARMACY 10-5997 | 30778 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 334154 | 140224 | Plainfield | IN |

Number of Contract Pharmacies for LESTER E COX MEDICAL CENTERS (106 )

260048    Truman Medical Center, Incorporated dba University Health Tru

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| ACCREDO HEALTH GROUP INC | 36651 | 75292 | TEMPE | AZ |
| ACCREDO HEALTH GROUP INC | 36648 | 23041 | WARRENDALE | PA |
| ACCREDO HEALTH GROUP INC | 36646 | 45979 | MEMPHIS | TN |
| ACCREDO HEALTH GROUP, INC. | 36650 | 98337 | NEW CASTLE | DE |
| ACCREDO HEALTH GROUP, INC. | 36649 | 39194 | ORLANDO | FL |
| ACCREDO HEALTH GROUP, INC. | 36647 | 51763 | INDIANAPOLIS | IN |
| BRIOVARX OF MAINE INC | 88804 | 15270 | SOUTH PORTLAND | ME |
| BRIOVARX OF MASSACHUSETTS, LLC | 88830 | 14302 | AVON | MA |
| CAREMARK FLORIDA SPECIALTY PHARMACY LLC | 36654 | 41487 | TAMPA | FL |
| CAREMARK ILLINOIS SPECIALTY PHARMACY, LL | 36659 | 59113 | MOUNT PROSPECT | IL |
| CAREMARK KANSAS SPECIALTY PHARMACY | 36661 | 62899 | LENEXA | KS |
| CAREMARK MASSACHUSETTS SPECIALTY PHARMAC | 36655 | 13653 | MILFORD | MA |
| CAREMARK MICHIGAN SPECIALTY PHARMACY, LL | 36656 | 53118 | TROY | MI |
| CAREMARK NEW JERSEY SPECIALTY PHCY, LLC | 36660 | 16293 | FAIRFIELD | NJ |
| CAREMARK NORTH CAROLINA SPECIALTY PHARMA | 36657 | 31787 | RALEIGH | NC |
| CAREMARK TENNESSEE SPECIALTY PHARMACY, L | 36658 | 45962 | BARTLETT | TN |
| CAREMARK,  L.L.C. | 36653 | 612 | REDLANDS | CA |
| DIPLOMAT SPECIALTY PHARMACY | 111872 | 3901 | FLINT | MI |
| HY-VEE PHARMACY | 36665 | 61999 | INDEPENDENCE | MO |
| HY-VEE PHARMACY #2 (1261) | 36663 | 62000 | INDEPENDENCE | MO |
| HY-VEE PHARMACY (1034) | 36664 | 61961 | BELTON | MO |
| HY-VEE PHARMACY (1542) | 36662 | 62143 | RAYTOWN | MO |
| HY-VEE PHARMACY FULFILLMENT CENTER 4016 | 36666 | 90099 | DES MOINES | IA |
| MISSOURI CVS PHARMACY, L.L.C. | 258749 | 89421 | INDEPENDENCE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 36645 | 61993 | INDEPENDENCE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 258786 | 62006 | INDEPENDENCE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 36623 | 62089 | KANSAS CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 258777 | 62124 | KANSAS CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 36624 | 62080 | KANSAS CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 36625 | 62126 | KANSAS CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 258754 | 62106 | N. KANSAS CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 258823 | 62142 | RAYTOWN | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 258818 | 62141 | RAYTOWN | MO |
| OPTUM FRONTIER THERAPIES II, LLC | 88806 | 76984 | LAS VEGAS | NV |
| OPTUM PHARMACY 701, LLC | 235748 | 132743 | FLINT | MI |
| OPTUM PHARMACY 702, LLC | 88809 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 705, LLC | 88799 | 43586 | BIRMINGHAM | AL |
| OPTUM PHARMACY 706, INC. | 88807 | 19681 | LONG ISLAND CITY | NY |
| PROCARE PHARMACY DIRECT, L.L.C. | 36652 | 2289 | MONROEVILLE | PA |
| WALGREEN CO | 36541 | 7407 | MOUNT VERNON | IL |
| WALGREEN CO | 36594 | 8937 | BONNER SPRINGS | KS |
| WALGREEN CO | 36542 | 8336 | PERRYSBURG | OH |
| WALGREEN CO | 36642 | 61462 | SAINT LOUIS | MO |
| WALGREEN CO | 36586 | 8885 | RAYMORE | MO |
| WALGREEN CO | 36643 | 8924 | OAK GROVE | MO |

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| WALGREEN CO | 36590 | 8924 | OAK GROVE | MO |
| WALGREEN CO | 36592 | 8918 | KANSAS CITY | MO |
| WALGREEN CO | 36545 | 8917 | KANSAS CITY | MO |
| WALGREEN CO | 36580 | 8936 | SHAWNEE | KS |
| WALGREEN CO | 36583 | 8909 | KANSAS CITY | KS |
| WALGREEN CO. | 36548 | 7312 | KANSAS CITY | MO |
| WALGREEN CO. | 36602 | 8923 | INDEPENDENCE | MO |
| WALGREEN CO. | 36547 | 8902 | INDEPENDENCE | MO |
| WALGREEN CO. | 36561 | 8896 | INDEPENDENCE | MO |
| WALGREEN CO. | 36593 | 8931 | HARRISONVILLE | MO |
| WALGREEN CO. | 36550 | 8887 | GRANDVIEW | MO |
| WALGREEN CO. | 36616 | 8907 | ST JOSEPH | MO |
| WALGREEN CO. | 36551 | 3712 | GLADSTONE | MO |
| WALGREEN CO. | 36576 | 8913 | BLUE SPRINGS | MO |
| WALGREEN CO. | 36622 | 88473 | KANSAS CITY | MO |
| WALGREEN CO. | 36591 | 8951 | KANSAS CITY | MO |
| WALGREEN CO. | 36538 | 8903 | KANSAS CITY | MO |
| WALGREEN CO. | 36562 | 3714 | BLUE SPRINGS | MO |
| WALGREEN CO. | 36570 | 8889 | BELTON | MO |
| WALGREEN CO. | 36606 | 8912 | TOPEKA | KS |
| WALGREEN CO. | 36607 | 8900 | TOPEKA | KS |
| WALGREEN CO. | 36617 | 8879 | TOPEKA | KS |
| WALGREEN CO. | 36588 | 3721 | EXCELSIOR SPRINGS | MO |
| WALGREEN CO. | 36566 | 8884 | LIBERTY | MO |
| WALGREEN CO. | 36564 | 8943 | KANSAS CITY | MO |
| WALGREEN CO. | 36544 | 8934 | KANSAS CITY | MO |
| WALGREEN CO. | 36543 | 8905 | KANSAS CITY | MO |
| WALGREEN CO. | 36556 | 8935 | OLATHE | KS |
| WALGREEN CO. | 36546 | 8949 | KANSAS CITY | MO |
| WALGREEN CO. | 36610 | 8911 | TOPEKA | KS |
| WALGREEN CO. | 36552 | 8915 | LEES SUMMIT | MO |
| WALGREEN CO. | 36572 | 8897 | INDEPENDENCE | MO |
| WALGREEN CO. | 36644 | 90298 | LEES SUMMIT | MO |
| WALGREEN CO. | 36641 | 98830 | KANSAS CITY | MO |
| WALGREEN CO. | 36584 | 8939 | PARKVILLE | MO |
| WALGREEN CO. | 36596 | 8904 | PLATTE CITY | MO |
| WALGREEN CO. | 36571 | 8948 | RAYTOWN | MO |
| WALGREEN CO. | 36611 | 8920 | ST JOSEPH | MO |
| WALGREEN CO. | 36540 | 8929 | KANSAS CITY | MO |
| WALGREEN CO. | 36539 | 8881 | KANSAS CITY | MO |
| WALGREEN CO. | 36559 | 8926 | KANSAS CITY | MO |
| WALGREEN CO. | 36565 | 8908 | KANSAS CITY | MO |
| WALGREEN CO. | 36555 | 8898 | LEES SUMMIT | MO |
| WALGREEN CO. | 36595 | 8910 | LEAVENWORTH | KS |
| WALGREEN CO. | 36549 | 8938 | WARRENSBURG | MO |

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID | | | City and State | |

| WALGREEN CO. | 36537 | 8922 | KANSAS CITY | MO |
|---|---|---|---|---|
| WALGREEN CO. | 36669 | 8922 | KANSAS CITY | MO |
| WALGREEN CO. | 36670 | 8903 | KANSAS CITY | MO |
| WALGREEN CO. | 36585 | 8941 | GARDNER | KS |
| WALGREEN CO. | 36575 | 8944 | KANSAS CITY | KS |
| WALGREEN CO. | 36573 | 8893 | OLATHE | KS |
| WALGREEN CO. | 36554 | 8925 | LAWRENCE | KS |
| WALGREEN CO. | 36609 | 8880 | TOPEKA | KS |
| WALGREEN CO. | 36581 | 8933 | LEAWOOD | KS |
| WALGREEN CO. | 36599 | 62848 | LEAWOOD | KS |
| WALGREEN CO. | 36558 | 8894 | LENEXA | KS |
| WALGREEN CO. | 36603 | 8947 | MERRIAM | KS |
| WALGREEN CO. | 36587 | 8950 | OVERLAND PARK | KS |
| WALGREEN CO. | 36557 | 8930 | ROELAND PARK | KS |
| WALGREEN CO. | 36553 | 8916 | LAWRENCE | KS |
| WALGREEN CO. | 36569 | 8882 | SHAWNEE | KS |
| WALGREEN CO. | 36589 | 8883 | SHAWNEE | KS |
| WALGREEN CO. | 36597 | 8927 | PRAIRIE VILLAGE | KS |
| WALGREEN CO. | 36598 | 3726 | OVERLAND PARK | KS |
| WALGREEN CO. | 36579 | 8886 | OVERLAND PARK | KS |
| WALGREEN CO. | 36574 | 8946 | OVERLAND PARK | KS |
| WALGREEN CO. | 36563 | 8942 | OVERLAND PARK | KS |
| WALGREEN CO. | 36560 | 8945 | OVERLAND PARK | KS |
| WALGREEN CO. | 36577 | 8890 | OTTAWA | KS |
| WALGREEN CO. | 36604 | 8891 | OLATHE | KS |
| WALGREEN CO. | 36567 | 8888 | OLATHE | KS |
| Walgreens Central Fill #21394 | 271997 | 136260 | Liberty | MO |
| WALGREENS MAIL SERVICE, INC. | 36600 | 6469 | ORLANDO | FL |
| WALGREENS MAIL SERVICE, INC. | 36601 | 6207 | TEMPE | AZ |
| WALGREENS MAIL SERVICE, LLC | 86831 | 109700 | TEMPE | AZ |
| WALGREENS SPECIALTY PHARMACY LLC | 36637 | 4953 | PITTSBURGH | PA |
| WALGREENS SPECIALTY PHARMACY LLC | 36640 | 4980 | FRISCO | TX |
| WALGREENS SPECIALTY PHARMACY, LLC | 36638 | 4982 | BEAVERTON | OR |
| WALGREENS SPECIALTY PHARMACY, LLC | 36639 | 4981 | CANTON | MI |
| WALGREENS.COM, INC. | 86829 | 108290 | CHANDLER | AZ |
| WAL-MART CENTRAL FILL 10-2670 | 36667 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0061 | 36631 | 62069 | WARRENSBURG | MO |
| WAL-MART PHARMACY 10-0184 | 36630 | 61971 | BLUE SPRINGS | MO |
| WAL-MART PHARMACY 10-0234 | 36633 | 7403 | KANSAS CITY | MO |
| WAL-MART PHARMACY 10-0573 | 36629 | 62060 | LEE'S SUMMIT | MO |
| WAL-MART PHARMACY 10-1014 | 36628 | 62003 | INDEPENDENCE | MO |
| WAL-MART PHARMACY 10-1094 | 36627 | 62145 | RAYTOWN | MO |
| WAL-MART PHARMACY 10-1120 | 36634 | 7404 | GLADSTONE | MO |
| WALMART PHARMACY 10-2442 | 134015 | 95204 | KANSAS CITY | MO |
| WAL-MART PHARMACY 10-2856 | 36632 | 62037 | OAK GROVE | MO |

Exhibit 1

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| WAL-MART PHARMACY 10-2857 | 36636 | 7402 | KANSAS CITY (NW) | MO |
| WAL-MART PHARMACY 10-2955 | 36635 | 62159 | KANSAS CITY | MO |
| WAL-MART PHARMACY 10-4553 | 36626 | 62146 | KANSAS CITY | MO |
| WALMART PHARMACY 10-5169 | 284395 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5997 | 36668 | 39270 | ORLANDO | FL |
| WALMART PHARMACY 10-6500 | 134026 | 94005 | INDEPENDENCE | MO |
| Walmart Pharmacy 10-7611 | 317775 | 140224 | Plainfield | IN |

Number of Contract Pharmacies for Truman Medical Center, Incorporated dba University Health Truman Medical Cente

| 260050 | Mosaic Medical Center Maryville | | | |
|---|---|---|---|---|
| ACCREDO HEALTH GROUP INC | 72737 | 5878 | NASHVILLE | TN |
| ACCREDO HEALTH GROUP INC | 202543 | 75292 | TEMPE | AZ |
| ACCREDO HEALTH GROUP INC | 72739 | 23041 | WARRENDALE | PA |
| ACCREDO HEALTH GROUP INC | 202544 | 23041 | WARRENDALE | PA |
| ACCREDO HEALTH GROUP INC | 72736 | 45979 | MEMPHIS | TN |
| ACCREDO HEALTH GROUP INC | 202541 | 45979 | MEMPHIS | TN |
| ACCREDO HEALTH GROUP INC | 72752 | 75292 | TEMPE | AZ |
| ACCREDO HEALTH GROUP, INC. | 72740 | 39194 | ORLANDO | FL |
| ACCREDO HEALTH GROUP, INC. | 232497 | 133193 | WHITESTOWN | IN |
| ACCREDO HEALTH GROUP, INC. | 202546 | 51763 | INDIANAPOLIS | IN |
| ACCREDO HEALTH GROUP, INC. | 202542 | 39194 | ORLANDO | FL |
| ACCREDO HEALTH GROUP, INC. | 72741 | 98337 | NEW CASTLE | DE |
| ACCREDO HEALTH GROUP, INC. | 202545 | 98337 | NEW CASTLE | DE |
| ACCREDO HEALTH GROUP, INC. | 72738 | 51763 | INDIANAPOLIS | IN |
| ACRO PHARMACEUTICAL SERVICES LLC | 124813 | 1139 | SHARON HILL | PA |
| ADVANCED CARE SCRIPTS, INC | 352386 | 39118 | ORLANDO | FL |
| BEDFORD DRUG | 121026 | 4734 | BEDFORD | IA |
| BRIOVARX OF MAINE INC | 102950 | 15270 | SOUTH PORTLAND | ME |
| BRIOVARX OF MASSACHUSETTS, LLC | 102954 | 14302 | AVON | MA |
| CAREMARK FLORIDA SPECIALTY PHARMACY LLC | 72744 | 41487 | TAMPA | FL |
| CAREMARK FLORIDA SPECIALTY PHARMACY LLC | 182494 | 41487 | TAMPA | FL |
| CAREMARK ILLINOIS SPECIALTY PHARMACY, LL | 72749 | 59113 | MOUNT PROSPECT | IL |
| CAREMARK ILLINOIS SPECIALTY PHARMACY, LL | 182485 | 59113 | MOUNT PROSPECT | IL |
| CAREMARK KANSAS SPECIALTY PHARMACY | 72751 | 62899 | LENEXA | KS |
| CAREMARK KANSAS SPECIALTY PHARMACY | 182490 | 62899 | LENEXA | KS |
| CAREMARK MASSACHUSETTS SPECIALTY PHARMAC | 182497 | 13653 | MILFORD | MA |
| CAREMARK MASSACHUSETTS SPECIALTY PHARMAC | 72745 | 13653 | MILFORD | MA |
| CAREMARK MICHIGAN SPECIALTY PHARMACY, LL | 72746 | 53118 | TROY | MI |
| CAREMARK MICHIGAN SPECIALTY PHARMACY, LL | 182488 | 53118 | TROY | MI |
| CAREMARK NEW JERSEY SPECIALTY PHCY, LLC | 182498 | 16293 | FAIRFIELD | NJ |
| CAREMARK NEW JERSEY SPECIALTY PHCY, LLC | 72750 | 16293 | FAIRFIELD | NJ |
| CAREMARK NORTH CAROLINA SPECIALTY PHARMA | 182493 | 31787 | RALEIGH | NC |
| CAREMARK NORTH CAROLINA SPECIALTY PHARMA | 72747 | 31787 | RALEIGH | NC |
| CAREMARK PUERTO RICO SPECIALTY PHARMACY, | 182486 | 12961 | CAROLINA | PR |
| CAREMARK TENNESSEE SPECIALTY PHARMACY, L | 72748 | 45962 | BARTLETT | TN |

| 340B Entity CCN and Name | | | | |
| --- | --- | --- | --- | --- |
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| CAREMARK TENNESSEE SPECIALTY PHARMACY, L | 182489 | 45962 | BARTLETT | TN |
| CAREMARK, L.L.C. | 72743 | 612 | REDLANDS | CA |
| CAREMARK, L.L.C. | 182499 | 612 | REDLANDS | CA |
| CAREMARK, L.L.C. | 182492 | 125644 | LAS VEGAS | NV |
| COMMCARE PHARMACY-FTL, LLC | 124810 | 8333 | PLANTATION | FL |
| COSENTINO GROUP INC | 129236 | 107472 | SAINT JOSEPH | MO |
| COUNTRYSIDE PHARMACY | 121019 | 2527 | SAVANNAH | MO |
| CVS CAREMARK | 185775 | 25050 | WILKES BARRE | PA |
| CVS CAREMARK ADVANCED TECHNOLOGY PHARMAC | 185765 | 59114 | MT PROSPECT | IL |
| CVS/SPECIALTY OR CARELONRX SPECIALTY PHA | 182495 | 111796 | FLOWER MOUND | TX |
| CYSTIC FIBROSIS SERVICES | 72731 | 97096 | FRISCO | TX |
| CYSTIC FIBROSIS SERVICES, LLC | 72753 | 110069 | FRISCO | TX |
| HY-VEE PHARMACY #1406 | 72735 | 2784 | MARYVILLE | MO |
| HY-VEE PHARMACY FULFILLMENT CENTER 4016 | 72734 | 90099 | DES MOINES | IA |
| KANSAS CVS PHARMACY, L.L.C. | 185773 | 62663 | ATCHISON | KS |
| M ROGERS INC & SUBSIDIARY | 72733 | 103343 | MARYVILLE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 222489 | 102866 | COLUMBIA | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 222491 | 62033 | LIBERTY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 212414 | 62021 | LEES SUMMIT | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 212412 | 62073 | KANSAS CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 185769 | 102862 | SAINT JOSEPH | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 185778 | 103979 | SAINT JOSEPH | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 185784 | 62223 | SAINT JOSEPH | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 185760 | 62217 | SAINT JOSEPH | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 222488 | 62106 | N. KANSAS CITY | MO |
| ONCOMED THE ONCOLOGY PHARMACY OF BUFFALO | 185419 | 5970 | BUFFALO | NY |
| OPTUM FRONTIER THERAPIES II, LLC | 102951 | 76984 | LAS VEGAS | NV |
| OPTUM PHARMACY 700, LLC | 313175 | 120503 | PINE BROOK | NJ |
| OPTUM PHARMACY 700, LLC | 313168 | 124335 | OVIEDO | FL |
| OPTUM PHARMACY 701, LLC | 313177 | 132743 | FLINT | MI |
| OPTUM PHARMACY 702, LLC | 102955 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 702, LLC | 203718 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 704, INC. | 313188 | 71775 | SAN ANTONIO | TX |
| OPTUM PHARMACY 705, LLC | 102956 | 43586 | BIRMINGHAM | AL |
| OPTUM PHARMACY 705, LLC | 203719 | 43586 | BIRMINGHAM | AL |
| OPTUM PHARMACY 705, LLC | 313187 | 44765 | FRANKLIN | TN |
| OPTUM PHARMACY 706, INC. | 102952 | 19681 | LONG ISLAND CITY | NY |
| OPTUM PHARMACY 706, INC. | 203720 | 19681 | LONG ISLAND CITY | NY |
| OPTUM PHARMACY 801, INC. | 313149 | 119478 | PHOENIX | AZ |
| OPTUMRX | 313156 | 62851 | OVERLAND PARK | KS |
| PRIME THERAPEUTICS SPECIALTY PHARMACY LL | 72754 | 39182 | ORLANDO | FL |
| PROCARE PHARMACY DIRECT, L.L.C. | 182491 | 2289 | MONROEVILLE | PA |
| PROCARE PHARMACY DIRECT, L.L.C. | 72742 | 2289 | MONROEVILLE | PA |
| PROCARE PHARMACY, L.L.C. | 182487 | 34053 | COLUMBIA | SC |
| PROCARE PHARMACY, L.L.C. | 182496 | 1280 | HONOLULU | HI |

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| PROCARE PHARMACY, L.L.C. | 185763 | 43566 | BIRMINGHAM | AL |
| ROGERS PHARMACY | 129235 | 2670 | SAINT JOSEPH | MO |
| ROGERS PHARMACY | 121021 | 2671 | TARKIO | MO |
| ROGERS PHARMACY | 72732 | 2672 | MOUND CITY | MO |
| SAVANNAH FAMILY PHARMACY | 121181 | 3962 | SAVANNAH | MO |
| SHERRI'S PHARMACY SERVICE, INC. | 126527 | 2370 | GRANT CITY | MO |
| SINA DRUG LLC | 195821 | 92134 | LOUISVILLE | KY |
| SORKIN'S RX LTD | 195822 | 19662 | NEW HYDE PARK | NY |
| SSM HEALTH PHARMACY | 116272 | 56469 | MADISON | WI |
| WALGREEN CO | 72719 | 8928 | SAINT JOSEPH | MO |
| WALGREEN CO. | 72718 | 8920 | ST JOSEPH | MO |
| WALGREEN CO. | 72720 | 3725 | MARYVILLE | MO |
| WALGREEN CO. | 174263 | 8907 | ST JOSEPH | MO |
| WALGREEN CO. | 174264 | 36693 | FLOWERY BRANCH | GA |
| Walgreens Central Fill #21394 | 296835 | 136260 | Liberty | MO |
| WALGREENS SPECIALTY PHARMACY LLC | 72727 | 4953 | PITTSBURGH | PA |
| WALGREENS SPECIALTY PHARMACY LLC | 72730 | 4980 | FRISCO | TX |
| WALGREENS SPECIALTY PHARMACY, LLC | 72729 | 4981 | CANTON | MI |
| WALGREENS SPECIALTY PHARMACY, LLC | 72728 | 4982 | BEAVERTON | OR |
| WAL-MART CENTRAL FILL 10-2670 | 72721 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0109 | 72726 | 5713 | CAMERON | MO |
| WAL-MART PHARMACY 10-0560 | 72724 | 5711 | ST JOSEPH | MO |
| WAL-MART PHARMACY 10-0801 | 72723 | 5712 | MARYVILLE | MO |
| WAL-MART PHARMACY 10-0834 | 97186 | 62192 | BETHANY | MO |
| WAL-MART PHARMACY 10-1054 | 97188 | 5715 | ATCHISON | KS |
| WAL-MART PHARMACY 10-2994 | 97187 | 62204 | ST JOSEPH (S) | MO |
| WAL-MART PHARMACY 10-2994 | 72725 | 62204 | ST JOSEPH (S) | MO |
| WALMART PHARMACY 10-5169 | 353321 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5997 | 72722 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 353325 | 140224 | Plainfield | IN |
| WASHINGTON CVS PHARMACY, L.L.C. | 212413 | 104850 | LACEY | WA |

| Number of Contract Pharmacies for Mosaic Medical Center Maryville (111 ) |
|---|

## 260059    Mercy Hospital Lebanon

| HOMETOWN PHARMACY | 33103 | 11290 | LEBANON | MO |
|---|---|---|---|---|
| MERCY HEALTH SERVICES, LLC | 33109 | 91583 | SAINT LOUIS | MO |
| MERCY HOME INFUSION SPRINGFIELD | 33108 | 62628 | SPRINGFIELD | MO |
| MERCY PHARMACY SERVICES, LLC | 86060 | 112034 | ROLLA | MO |
| MERCY PHARMACY SERVICES, LLC | 87135 | 111766 | SAINT LOUIS | MO |
| MERCY PHARMACY SERVICES, LLC | 353500 | 111766 | SAINT LOUIS | MO |
| MERCY PHARMACY SERVICES, LLC | 92408 | 114284 | SPRINGFIELD | MO |
| MERCY PHARMACY SERVICES, LLC | 86061 | 112035 | LEBANON | MO |
| MERCY PHARMACY SERVICES, LLC | 353501 | 114283 | MARYLAND HEIGHTS | MO |
| MERCY PHARMACY-LEBANON | 33107 | 7377 | LEBANON | MO |
| MERCY PHARMACY-LEBANON | 33098 | 7377 | LEBANON | MO |

Exhibit 1

| 340B Entity CCN and Name | | | | |
| --- | --- | --- | --- | --- |
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |

| MERCY PHARMACY-ROLLA | 33099 | 7376 | ROLLA | MO |
| MERCY PHARMACY-ST ROBERT | 33100 | 7374 | ST ROBERT | MO |
| MERCY SPECIALTY PHARMACY | 353503 | 143099 | MARYLAND HEIGHTS | MO |

Number of Contract Pharmacies for Mercy Hospital Lebanon (14 )

## 260061    NEVADA CITY HOSPITAL

| ACARIAHEALTH PHARMACY #11, INC | 272998 | 69546 | HOUSTON | TX |
| --- | --- | --- | --- | --- |
| ACARIAHEALTH PHARMACY, INC. | 272999 | 94468 | LENEXA | KS |
| ACCREDO HEALTH GROUP INC | 277094 | 75292 | TEMPE | AZ |
| ACCREDO HEALTH GROUP INC | 277076 | 23041 | WARRENDALE | PA |
| ACCREDO HEALTH GROUP INC | 277071 | 45979 | MEMPHIS | TN |
| ACCREDO HEALTH GROUP, INC. | 277086 | 98337 | NEW CASTLE | DE |
| ACCREDO HEALTH GROUP, INC. | 277080 | 39194 | ORLANDO | FL |
| ACCREDO HEALTH GROUP, INC. | 277073 | 51763 | INDIANAPOLIS | IN |
| ACCREDO HEALTH GROUP, INC. | 277102 | 133193 | WHITESTOWN | IN |
| AUBURN PHARMACY, INC. | 115649 | 120435 | NEVADA | MO |
| AUBURN PHARMACY, INC. | 92372 | 112756 | RICH HILL | MO |
| CAREMARK FLORIDA SPECIALTY PHARMACY LLC | 253734 | 41487 | TAMPA | FL |
| CAREMARK ILLINOIS SPECIALTY PHARMACY, LL | 253730 | 59113 | MOUNT PROSPECT | IL |
| CAREMARK KANSAS SPECIALTY PHARMACY | 253732 | 62899 | LENEXA | KS |
| CAREMARK MASSACHUSETTS SPECIALTY PHARMAC | 253739 | 13653 | MILFORD | MA |
| CAREMARK MICHIGAN SPECIALTY PHARMACY, LL | 253751 | 53118 | TROY | MI |
| CAREMARK NEW JERSEY SPECIALTY PHCY, LLC | 253731 | 16293 | FAIRFIELD | NJ |
| CAREMARK NORTH CAROLINA SPECIALTY PHARMA | 253752 | 31787 | RALEIGH | NC |
| CAREMARK TENNESSEE SPECIALTY PHARMACY, L | 253753 | 45962 | BARTLETT | TN |
| CAREMARK,  L.L.C. | 253729 | 612 | REDLANDS | CA |
| CAREMARK, L.L.C. | 253756 | 125644 | LAS VEGAS | NV |
| COMMUNITY PHARMACY | 53472 | 104765 | NEVADA | MO |
| COMMUNITY PHARMACY INC | 53466 | 2140 | NEVADA | MO |
| CVS CAREMARK | 207459 | 25050 | WILKES BARRE | PA |
| CVS CAREMARK ADVANCED TECHNOLOGY PHARMAC | 207460 | 59114 | MT PROSPECT | IL |
| CVS/SPECIALTY OR CARELONRX SPECIALTY PHA | 253754 | 111796 | FLOWER MOUND | TX |
| DILLONS PHARMACY #108 | 245783 | 7478 | PITTSBURG | KS |
| ESI MAIL PHARMACY SERVICE | 277119 | 75670 | TEMPE | AZ |
| EVANS DRUGS | 92376 | 62261 | EL DORADO SPRINGS | MO |
| EVANS DRUGS NEVADA LLC | 231481 | 132159 | NEVADA | MO |
| EXPRESS SCRIPTS | 277127 | 61609 | SAINT LOUIS | MO |
| EXPRESS SCRIPTS PHARMACY, INC. | 277124 | 90880 | WHITESTOWN | IN |
| EXPRESS SCRIPTS PHARMACY, INC. | 277110 | 92471 | BURLINGTON | NJ |
| FOUNDATION CARE LLC | 273000 | 61372 | CHESTERFIELD | MO |
| OPTUM INFUSION SERVICES 305, LLC | 245813 | 62882 | LENEXA | KS |
| OPTUM PHARMACY 700, LLC | 245792 | 124335 | OVIEDO | FL |
| OPTUM PHARMACY 700, LLC | 245793 | 120503 | PINE BROOK | NJ |
| OPTUM PHARMACY 701, LLC | 358655 | 137427 | MESA | AZ |
| OPTUM PHARMACY 701, LLC | 358656 | 132743 | FLINT | MI |

Exhibit 1

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| OPTUM PHARMACY 702, LLC | 245786 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 704, INC. | 245795 | 71775 | SAN ANTONIO | TX |
| OPTUM PHARMACY 705, LLC | 358659 | 47138 | COLUMBUS | MS |
| OPTUM PHARMACY 705, LLC | 245787 | 44765 | FRANKLIN | TN |
| OPTUM PHARMACY 706, INC. | 358657 | 19681 | LONG ISLAND CITY | NY |
| OPTUM PHARMACY 801, INC. | 245784 | 119478 | PHOENIX | AZ |
| OPTUMRX | 245790 | 79548 | CARLSBAD | CA |
| OPTUMRX | 245788 | 62851 | OVERLAND PARK | KS |
| PROCARE PHARMACY DIRECT, L.L.C. | 253733 | 2289 | MONROEVILLE | PA |
| PROCARE PHARMACY, L.L.C. | 253745 | 43566 | BIRMINGHAM | AL |
| PROCARE PHARMACY, L.L.C. | 253749 | 1280 | HONOLULU | HI |
| PROCARE PHARMACY, L.L.C. | 253750 | 34053 | COLUMBIA | SC |
| WALGREEN CO | 245780 | 3083 | FORT SCOTT | KS |
| WALGREEN CO. | 245781 | 112043 | SPRINGFIELD | MO |
| Walgreens Central Fill #21394 | 286815 | 136260 | Liberty | MO |
| WAL-MART CENTRAL FILL 10-2670 | 185283 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0034 | 53471 | 62269 | NEVADA | MO |
| WAL-MART PHARMACY 10-0039 | 245836 | 63018 | FORT SCOTT | KS |
| WAL-MART PHARMACY 10-0338 | 245838 | 8657 | LAMAR | MO |
| WAL-MART PHARMACY 10-0888 | 245837 | 62250 | BUTLER | MO |
| WALMART PHARMACY 10-5169 | 286814 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5997 | 186446 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 343106 | 140224 | Plainfield | IN |
| WILKINSON PHAR OF RICH HILL | 53469 | 62274 | RICH HILL | MO |
| WILKINSON PHARMACY | 53470 | 62267 | NEVADA | MO |
| WILKINSON PHARMACY #5 | 53468 | 62260 | EL DORADO SPRINGS | MO |
| WILKINSON PHARMACY OF LAMAR | 53467 | 62263 | LAMAR | MO |
| WOODS PHARMACY 2472 | 97449 | 62270 | NEVADA | MO |

Number of Contract Pharmacies for NEVADA CITY HOSPITAL (67 )

260065    MERCY HOSPITAL SPRINGFIELD

| GROVE PROFESSIONAL PHARMACIES, INC. | 30012 | 6254 | SPRINGFIELD | MO |
|---|---|---|---|---|
| GROVE PROFESSIONAL PHARMACY | 30013 | 6253 | SPRINGFIELD | MO |
| L&J PHARMACY INC. | 30025 | 88114 | SEYMOUR | MO |
| MERCY HEALTH SERVICES, LLC | 30030 | 91583 | SAINT LOUIS | MO |
| MERCY HEALTH SERVICES, LLC | 207083 | 91583 | SAINT LOUIS | MO |
| MERCY HEALTH SERVICES, LLC | 30029 | 91583 | SAINT LOUIS | MO |
| MERCY HOME INFUSION SPRINGFIELD | 30028 | 62628 | SPRINGFIELD | MO |
| MERCY HOSPITAL SPRINGFIELD | 30026 | 62621 | SPRINGFIELD | MO |
| MERCY PHARMACY SERVICES, LLC | 88814 | 112041 | SPRINGFIELD | MO |
| MERCY PHARMACY SERVICES, LLC | 92315 | 114284 | SPRINGFIELD | MO |
| MERCY PHARMACY SERVICES, LLC | 88816 | 112042 | SPRINGFIELD | MO |
| MERCY PHARMACY SERVICES, LLC | 88815 | 111766 | SAINT LOUIS | MO |
| MERCY PHARMACY SERVICES, LLC | 353504 | 114283 | MARYLAND HEIGHTS | MO |
| MERCY PHARMACY-FREMONT | 30008 | 7371 | SPRINGFIELD | MO |

Friday, September 13, 2024

Exhibit 1

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| MERCY PHARMACY-FREMONT | 30027 | 7371 | SPRINGFIELD | MO |
| MERCY PHARMACY-LEBANON | 30011 | 7377 | LEBANON | MO |
| MERCY PHARMACY-NIXA | 30010 | 7373 | NIXA | MO |
| MERCY PHARMACY-SGC | 30009 | 7372 | SPRINGFIELD | MO |
| MERCY SPECIALTY PHARMACY | 353508 | 143099 | MARYLAND HEIGHTS | MO |
| ROGERSVILLE PHARMACY | 30024 | 713 | ROGERSVILLE | MO |
| WAL-MART PHARMACY 10-0086 | 30016 | 7704 | SPRINGFIELD | MO |
| WAL-MART PHARMACY 10-0138 | 30017 | 7701 | SPRINGFIELD (NE) | MO |
| WAL-MART PHARMACY 10-0179 | 30018 | 7702 | SPRINGFIELD (WEST) | MO |
| WAL-MART PHARMACY 10-0379 | 30019 | 7705 | OZARK | MO |
| WAL-MART PHARMACY 10-0444 | 30020 | 7695 | SPRINGFIELD (SW) | MO |
| WAL-MART PHARMACY 10-1009 | 30021 | 7706 | REPUBLIC | MO |
| WAL-MART PHARMACY 10-2221 | 30022 | 7694 | SPRINGFIELD | MO |
| WAL-MART PHARMACY 10-2702 | 30023 | 7703 | NIXA | MO |

Number of Contract Pharmacies for MERCY HOSPITAL SPRINGFIELD (28 )

## 260070    PEMISCOT COUNTY MEMORIAL HOSPITAL

| ALLCARE SPECIALTY PHARMACY, LLC | 86014 | 65812 | LITTLE ROCK | AR |
|---|---|---|---|---|
| CORNERSTONE PHARMACY KENNETT, LLC | 359025 | 92512 | KENNETT | MO |
| GREENE PHARMACY | 44805 | 61932 | STEELE | MO |
| HARRIS PHARMACY | 44804 | 6428 | KENNETT | MO |
| HAYDEN'S PHARMACY | 89786 | 61909 | CARUTHERSVILLE | MO |
| HAYDEN'S PHARMACY | 353316 | 61909 | CARUTHERSVILLE | MO |
| OPTUM INFUSION SERVICES 500, INC. | 212445 | 120225 | IRWINDALE | CA |
| OPTUM PHARMACY 702, LLC | 209119 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 801, INC. | 209118 | 119477 | PHOENIX | AZ |
| PRESCRIPTION DRUG STORE LLC | 44810 | 61907 | CARUTHERSVILLE | MO |
| PRESCRIPTION DRUG STORE LLC | 162678 | 61921 | HAYTI | MO |
| PRESCRIPTION DRUG STORE LLC | 44811 | 61921 | HAYTI | MO |
| PRESCRIPTION DRUG STORE LLC | 162679 | 61907 | CARUTHERSVILLE | MO |
| SINA DRUG LLC | 340860 | 92134 | LOUISVILLE | KY |
| SINA DRUG LLC | 340861 | 4147 | NEW HYDE PARK | NY |
| TEKO PHARMACY | 44809 | 1418 | KENNETT | MO |
| TRAINOR-CLEVENGER DRUG STORE | 44806 | 61922 | HAYTI | MO |
| WAL-MART CENTRAL FILL 10-2670 | 44815 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0009 | 44814 | 10957 | SIKESTON | MO |
| WAL-MART PHARMACY 10-0062 | 44813 | 65833 | BLYTHEVILLE | AR |
| WAL-MART PHARMACY 10-0156 | 44808 | 61908 | CARUTHERSVILLE | MO |
| WAL-MART PHARMACY 10-0190 | 44807 | 61925 | KENNETT | MO |
| WAL-MART PHARMACY 10-0677 | 44812 | 45825 | DYERSBURG | TN |
| WALMART PHARMACY 10-5169 | 272028 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5997 | 44816 | 39270 | ORLANDO | FL |

Number of Contract Pharmacies for PEMISCOT COUNTY MEMORIAL HOSPITAL (25 )

260078    Ozarks Medical Center DBA Ozarks Healthcare

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| ACCREDO HEALTH GROUP INC | 244668 | 75292 | TEMPE | AZ |
| ACCREDO HEALTH GROUP INC | 244667 | 23041 | WARRENDALE | PA |
| ACCREDO HEALTH GROUP INC | 244674 | 45979 | MEMPHIS | TN |
| ACCREDO HEALTH GROUP, INC. | 244673 | 98337 | NEW CASTLE | DE |
| ACCREDO HEALTH GROUP, INC. | 244677 | 39194 | ORLANDO | FL |
| ACCREDO HEALTH GROUP, INC. | 244684 | 51763 | INDIANAPOLIS | IN |
| ACCREDO HEALTH GROUP, INC. | 245343 | 133193 | WHITESTOWN | IN |
| ADVANCED CARE SCRIPTS, INC | 162811 | 39118 | ORLANDO | FL |
| AETNA SPECIALTY PHARMACY, LLC | 178903 | 39117 | ORLANDO | FL |
| ALPS LONG TERM CARE PHARMACY | 210282 | 111771 | NIXA | MO |
| ALPS SPECIALTY PHARMACY | 130533 | 109219 | NIXA | MO |
| ALTON DRUG STORE | 139566 | 106945 | ALTON | MO |
| BAKER'S PHARMACY | 36695 | 65964 | SALEM | AR |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 352878 | 139523 | CHANDLER | AZ |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 349345 | 38791 | ALTAMONTE SPRINGS | FL |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 349348 | 141349 | INDIANAPOLIS | IN |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 349346 | 121768 | DURHAM | NC |
| BRIOVARX OF MAINE INC | 95816 | 15270 | SOUTH PORTLAND | ME |
| BRIOVARX OF MASSACHUSETTS, LLC | 95817 | 14302 | AVON | MA |
| BURTON CREEK PHARMACY | 36677 | 2155 | WEST PLAINS | MO |
| CAREMARK FLORIDA SPECIALTY PHARMACY LLC | 36713 | 41487 | TAMPA | FL |
| CAREMARK ILLINOIS SPECIALTY PHARMACY, LL | 36708 | 59113 | MOUNT PROSPECT | IL |
| CAREMARK KANSAS SPECIALTY PHARMACY | 36715 | 62899 | LENEXA | KS |
| CAREMARK MASSACHUSETTS SPECIALTY PHARMAC | 36707 | 13653 | MILFORD | MA |
| CAREMARK MICHIGAN SPECIALTY PHARMACY, LL | 36710 | 53118 | TROY | MI |
| CAREMARK NEW JERSEY SPECIALTY PHCY, LLC | 36714 | 16293 | FAIRFIELD | NJ |
| CAREMARK NORTH CAROLINA SPECIALTY PHARMA | 36711 | 31787 | RALEIGH | NC |
| CAREMARK TENNESSEE SPECIALTY PHARMACY, L | 36709 | 45962 | BARTLETT | TN |
| CAREMARK, L.L.C. | 36712 | 612 | REDLANDS | CA |
| CAREMARK, L.L.C. | 245338 | 125644 | LAS VEGAS | NV |
| COURT SQUARE PHARMACY | 36680 | 62542 | GAINESVILLE | MO |
| CVS CAREMARK | 244671 | 25050 | WILKES BARRE | PA |
| CVS CAREMARK ADVANCED TECHNOLOGY PHARMAC | 245342 | 59114 | MT PROSPECT | IL |
| CVS/SPECIALTY OR CARELONRX SPECIALTY PHA | 182883 | 111796 | FLOWER MOUND | TX |
| CYSTIC FIBROSIS SERVICES, LLC | 178918 | 110069 | FRISCO | TX |
| DAVIDSON DRUG | 162812 | 124397 | THAYER | MO |
| DIPLOMAT SPECIALTY PHARMACY | 130528 | 3901 | FLINT | MI |
| DOGWOOD PHARMACY LLC | 349351 | 127403 | GREENVILLE | SC |
| ESI MAIL PHARMACY SERVICE | 244680 | 75670 | TEMPE | AZ |
| EXPRESS SCRIPTS | 244670 | 61609 | SAINT LOUIS | MO |
| EXPRESS SCRIPTS PHARMACY, INC. | 244679 | 90880 | WHITESTOWN | IN |
| EXPRESS SCRIPTS PHARMACY, INC. | 244675 | 92471 | BURLINGTON | NJ |
| FAMILY PHARMACY, LLC | 36701 | 2126 | MOUNTAIN GROVE | MO |
| LEXI'S MEDICINE, INC | 36700 | 97073 | WINONA | MO |
| LIBERTY PHARMACY | 36699 | 100778 | MOUNTAIN VIEW | MO |

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| MIKE STUART ENTERPRISES, INC. | 36702 | 62598 | WILLOW SPRINGS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 136849 | 122795 | WEST PLAINS | MO |
| MOUNTAIN GROVE PHARMACY | 94915 | 2127 | MOUNTAIN GROVE | MO |
| MYERS PHARMACY | 36694 | 62511 | ALTON | MO |
| ONCOMED THE ONCOLOGY PHARMACY OF BUFFALO | 36682 | 5970 | BUFFALO | NY |
| OPTUM FRONTIER THERAPIES II, LLC | 95818 | 76984 | LAS VEGAS | NV |
| OPTUM PHARMACY 700, LLC | 219887 | 124335 | OVIEDO | FL |
| OPTUM PHARMACY 701, LLC | 317313 | 137427 | MESA | AZ |
| OPTUM PHARMACY 701, LLC | 244685 | 132743 | FLINT | MI |
| OPTUM PHARMACY 702, LLC | 95815 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 705, LLC | 95814 | 43586 | BIRMINGHAM | AL |
| OPTUM PHARMACY 705, LLC | 219886 | 44765 | FRANKLIN | TN |
| OPTUM PHARMACY 706, INC. | 95819 | 19681 | LONG ISLAND CITY | NY |
| OPTUM PHARMACY 801, INC. | 219888 | 119478 | PHOENIX | AZ |
| OPTUMRX | 219889 | 62851 | OVERLAND PARK | KS |
| OZARKS MEDICAL CTR DBA OZARKS HEALTHCARE | 36683 | 11207 | WEST PLAINS | MO |
| PALACE DRUG | 36679 | 65957 | MAMMOTH SPRING | AR |
| PALACE DRUG OF SALEM | 36698 | 93225 | SALEM | AR |
| PRIME THERAPEUTICS SPECIALTY PHARMACY LL | 178921 | 39182 | ORLANDO | FL |
| PROCARE PHARMACY DIRECT, L.L.C. | 36706 | 2289 | MONROEVILLE | PA |
| PROCARE PHARMACY, L.L.C. | 244676 | 43566 | BIRMINGHAM | AL |
| PROCARE PHARMACY, L.L.C. | 245341 | 1280 | HONOLULU | HI |
| PROCARE PHARMACY, L.L.C. | 245340 | 34053 | COLUMBIA | SC |
| RIVER MEDICAL PHARMACY LLC | 349350 | 97610 | SAN ANTONIO | TX |
| SINA DRUG LLC | 36681 | 4147 | NEW HYDE PARK | NY |
| SINA DRUG LLC | 36705 | 92134 | LOUISVILLE | KY |
| SUPER D DRUGS ACQUISITION CO. | 36693 | 62597 | WILLOW SPRINGS | MO |
| SUPER D DRUGS ACQUISITION CO. | 36692 | 62549 | MANSFIELD | MO |
| SUPER D DRUGS ACQUISITION CO. | 36690 | 5256 | HOUSTON | MO |
| SUPER D DRUGS ACQUISITION CO. | 36691 | 62515 | AVA | MO |
| THEODOSIA PHARMACY | 36678 | 62585 | THEODOSIA | MO |
| WALGREEN CO | 36676 | 1837 | WEST PLAINS | MO |
| WALGREEN CO. | 36689 | 66000 | MOUTAIN HOME | AR |
| WALGREEN CO. | 36672 | 1852 | MOUNTAIN VIEW | MO |
| Walgreens Central Fill #21394 | 297967 | 136260 | Liberty | MO |
| WALGREENS MAIL SERVICE, INC. | 36688 | 6207 | TEMPE | AZ |
| WALGREENS SPECIALTY PHARMACY LLC | 178898 | 4953 | PITTSBURGH | PA |
| WALGREENS SPECIALTY PHARMACY LLC | 178896 | 4980 | FRISCO | TX |
| WALGREENS SPECIALTY PHARMACY, LLC | 178900 | 4981 | CANTON | MI |
| WALGREENS SPECIALTY PHARMACY, LLC | 178911 | 4982 | BEAVERTON | OR |
| WAL-MART CENTRAL FILL 10-2670 | 36703 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0015 | 36684 | 11723 | WEST PLAINS | MO |
| WAL-MART PHARMACY 10-0088 | 36696 | 62560 | MOUNTAIN GROVE | MO |
| WAL-MART PHARMACY 10-0166 | 36697 | 11045 | HOUSTON | MO |
| WAL-MART PHARMACY 10-0837 | 36686 | 11729 | THAYER | MO |

Exhibit 1

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |

| | | | | |
|---|---|---|---|---|
| WAL-MART PHARMACY 10-0871 | 36685 | 62494 | MT VIEW | MO |
| WALMART PHARMACY 10-5169 | 317314 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5997 | 36704 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 317315 | 140224 | Plainfield | IN |

Number of Contract Pharmacies for Ozarks Medical Center DBA Ozarks Healthcare (94 )

## 260091    SSM HEALTH ST MARY'S HOSPITAL-STL

| | | | | |
|---|---|---|---|---|
| ACCREDO HEALTH GROUP INC | 127106 | 23041 | WARRENDALE | PA |
| ACCREDO HEALTH GROUP INC | 29389 | 45979 | MEMPHIS | TN |
| ACCREDO HEALTH GROUP INC | 127089 | 45979 | MEMPHIS | TN |
| ACCREDO HEALTH GROUP INC | 127143 | 75292 | TEMPE | AZ |
| ACCREDO HEALTH GROUP INC | 29474 | 75292 | TEMPE | AZ |
| ACCREDO HEALTH GROUP INC | 29390 | 5878 | NASHVILLE | TN |
| ACCREDO HEALTH GROUP INC | 29392 | 23041 | WARRENDALE | PA |
| ACCREDO HEALTH GROUP, INC. | 127188 | 98337 | NEW CASTLE | DE |
| ACCREDO HEALTH GROUP, INC. | 29394 | 98337 | NEW CASTLE | DE |
| ACCREDO HEALTH GROUP, INC. | 127202 | 39194 | ORLANDO | FL |
| ACCREDO HEALTH GROUP, INC. | 29393 | 39194 | ORLANDO | FL |
| ACCREDO HEALTH GROUP, INC. | 127209 | 51763 | INDIANAPOLIS | IN |
| ACCREDO HEALTH GROUP, INC. | 29391 | 51763 | INDIANAPOLIS | IN |
| ACCREDO HEALTH GROUP, INC. | 242751 | 133193 | WHITESTOWN | IN |
| AVELLA OF ST LOUIS | 127643 | 61374 | SAINT LOUIS | MO |
| AVELLA OF ST LOUIS | 127855 | 61374 | SAINT LOUIS | MO |
| BEVERLY HILLS PHARMACY | 140472 | 6140 | SAINT LOUIS | MO |
| BIOLOGICS | 171110 | 31385 | CARY | NC |
| BIOLOGICS, INC. | 176323 | 127524 | CARY | NC |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 289632 | 130873 | IRVINE | CA |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 289597 | 38791 | ALTAMONTE SPRINGS | FL |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 289587 | 121768 | DURHAM | NC |
| BIOSCRIP INFUSION SERVICES, LLC PHARMACY | 176312 | 17426 | FLORHAM PARK | NJ |
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 29354 | 60867 | BELLEVILLE | IL |
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 29349 | 60838 | EAST ST LOUIS | IL |
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 127645 | 60922 | OFALLON | IL |
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 29404 | 60922 | OFALLON | IL |
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 29481 | 60796 | GRANITE CITY | IL |
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 127592 | 60796 | GRANITE CITY | IL |
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 127647 | 60795 | GRANITE CITY | IL |
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 29386 | 60795 | GRANITE CITY | IL |
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 127529 | 11501 | FAIRVIEW HEIGHTS | IL |
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 29328 | 11501 | FAIRVIEW HEIGHTS | IL |
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 127611 | 60867 | BELLEVILLE | IL |
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 29406 | 60856 | BELLEVILLE | IL |
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 350875 | 60762 | ALTON | IL |
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 127547 | 60838 | EAST ST LOUIS | IL |
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 127596 | 60856 | BELLEVILLE | IL |

Exhibit 1

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 127558 | 60841 | CAHOKIA | IL |
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 29483 | 60841 | CAHOKIA | IL |
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 29355 | 60890 | COLLINSVILLE | IL |
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 127535 | 60890 | COLLINSVILLE | IL |
| BRIOVARX OF MAINE INC | 127193 | 15270 | SOUTH PORTLAND | ME |
| BRIOVARX OF MAINE INC | 102975 | 15270 | SOUTH PORTLAND | ME |
| BRIOVARX OF MASSACHUSETTS, LLC | 102965 | 14302 | AVON | MA |
| BRIOVARX OF MASSACHUSETTS, LLC | 127450 | 14302 | AVON | MA |
| CAREMARK FLORIDA SPECIALTY PHARMACY LLC | 127168 | 41487 | TAMPA | FL |
| CAREMARK FLORIDA SPECIALTY PHARMACY LLC | 29466 | 41487 | TAMPA | FL |
| CAREMARK ILLINOIS SPECIALTY PHARMACY, LL | 127135 | 59113 | MOUNT PROSPECT | IL |
| CAREMARK ILLINOIS SPECIALTY PHARMACY, LL | 29471 | 59113 | MOUNT PROSPECT | IL |
| CAREMARK KANSAS SPECIALTY PHARMACY | 127453 | 62899 | LENEXA | KS |
| CAREMARK KANSAS SPECIALTY PHARMACY | 29473 | 62899 | LENEXA | KS |
| CAREMARK MASSACHUSETTS SPECIALTY PHARMAC | 127145 | 13653 | MILFORD | MA |
| CAREMARK MASSACHUSETTS SPECIALTY PHARMAC | 29467 | 13653 | MILFORD | MA |
| CAREMARK MICHIGAN SPECIALTY PHARMACY, LL | 29468 | 53118 | TROY | MI |
| CAREMARK MICHIGAN SPECIALTY PHARMACY, LL | 127185 | 53118 | TROY | MI |
| CAREMARK NEW JERSEY SPECIALTY PHCY, LLC | 29472 | 16293 | FAIRFIELD | NJ |
| CAREMARK NEW JERSEY SPECIALTY PHCY, LLC | 127180 | 16293 | FAIRFIELD | NJ |
| CAREMARK NORTH CAROLINA SPECIALTY PHARMA | 127097 | 31787 | RALEIGH | NC |
| CAREMARK NORTH CAROLINA SPECIALTY PHARMA | 29469 | 31787 | RALEIGH | NC |
| CAREMARK PUERTO RICO SPECIALTY PHARMACY, | 198989 | 12961 | CAROLINA | PR |
| CAREMARK TENNESSEE SPECIALTY PHARMACY, L | 127100 | 45962 | BARTLETT | TN |
| CAREMARK TENNESSEE SPECIALTY PHARMACY, L | 29470 | 45962 | BARTLETT | TN |
| CAREMARK, L.L.C. | 127457 | 612 | REDLANDS | CA |
| CAREMARK, L.L.C. | 29465 | 612 | REDLANDS | CA |
| CAREMARK, L.L.C. | 200130 | 125644 | LAS VEGAS | NV |
| CENTERWELL PHARMACY, INC. | 171121 | 50577 | WEST CHESTER | OH |
| CORAM ALTERNATE SITE SERVICES, INC. | 200166 | 61479 | SAINT LOUIS | MO |
| CVS CAREMARK | 200162 | 25050 | WILKES BARRE | PA |
| CVS CAREMARK ADVANCED TECHNOLOGY PHARMAC | 200170 | 59114 | MT PROSPECT | IL |
| CVS/SPECIALTY OR CARELONRX SPECIALTY PHA | 200153 | 111796 | FLOWER MOUND | TX |
| CYSTIC FIBROSIS SERVICES | 29347 | 97096 | FRISCO | TX |
| CYSTIC FIBROSIS SERVICES, LLC | 127641 | 110069 | FRISCO | TX |
| CYSTIC FIBROSIS SERVICES, LLC | 127208 | 110069 | FRISCO | TX |
| CYSTIC FIBROSIS SERVICES, LLC | 29479 | 110069 | FRISCO | TX |
| DIPLOMAT SPECIALTY PHARMACY | 176351 | 3901 | FLINT | MI |
| DOGWOOD PHARMACY LLC | 289625 | 127403 | GREENVILLE | SC |
| ESI MAIL PHARMACY SERVICE | 127203 | 75670 | TEMPE | AZ |
| ESI MAIL PHARMACY SERVICE | 89743 | 75670 | TEMPE | AZ |
| EXPRESS SCRIPTS | 89731 | 61609 | SAINT LOUIS | MO |
| EXPRESS SCRIPTS | 127147 | 61609 | SAINT LOUIS | MO |
| EXPRESS SCRIPTS PHARMACY, INC. | 127179 | 92471 | BURLINGTON | NJ |
| EXPRESS SCRIPTS PHARMACY, INC. | 127164 | 90731 | COLUMBUS | OH |

Exhibit 1

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| EXPRESS SCRIPTS PHARMACY, INC. | 89747 | 92471 | BURLINGTON | NJ |
| EXPRESS SCRIPTS PHARMACY, INC. | 89745 | 90880 | WHITESTOWN | IN |
| EXPRESS SCRIPTS PHARMACY, INC. | 127096 | 90880 | WHITESTOWN | IN |
| EXPRESS SCRIPTS PHARMACY, INC. | 89734 | 90731 | COLUMBUS | OH |
| GATEWAY APOTHECARY, INC. | 140475 | 6141 | SAINT LOUIS | MO |
| GENOA HEALTHCARE LLC | 301883 | 860 | WENTZVILLE | MO |
| GOOD HEALTH INC | 85366 | 107631 | SAINT LOUIS | MO |
| GOOD HEALTH INC | 127232 | 107631 | SAINT LOUIS | MO |
| HIGHLAND PARK CVS, L.L.C. | 205033 | 60869 | SWANSEA | IL |
| HIGHLAND PARK CVS, L.L.C. | 204976 | 107301 | GRANITE CITY | IL |
| HIGHLAND PARK CVS, L.L.C. | 184169 | 128028 | WATERLOO | IL |
| HIGHLAND PARK CVS, L.L.C. | 184167 | 128394 | SWANSEA | IL |
| HIGHLAND PARK CVS, L.L.C. | 208243 | 60923 | O'FALLON | IL |
| HIGHLAND PARK CVS, L.L.C. | 184186 | 128101 | O FALLON | IL |
| HIGHLAND PARK CVS, L.L.C. | 208195 | 60908 | HIGHLAND | IL |
| HIGHLAND PARK CVS, L.L.C. | 198983 | 128516 | GRANITE CITY | IL |
| HIGHLAND PARK CVS, L.L.C. | 205054 | 60779 | EDWARDSVILLE | IL |
| HIGHLAND PARK CVS, L.L.C. | 268450 | 128393 | EDWARDSVILLE | IL |
| HIGHLAND PARK CVS, L.L.C. | 204979 | 60897 | COLUMBIA | IL |
| HIGHLAND PARK CVS, L.L.C. | 204981 | 60894 | COLLINSVILLE | IL |
| HIGHLAND PARK CVS, L.L.C. | 198988 | 60870 | BELLEVILLE | IL |
| HIGHLAND PARK CVS, L.L.C. | 184193 | 128027 | BELLEVILLE | IL |
| HIGHLAND PARK CVS, L.L.C. | 184184 | 128099 | FAIRVIEW HEIGHTS | IL |
| LUMICERA HEALTH SERVICES, LLC | 127142 | 89410 | MADISON | WI |
| LUMICERA HEALTH SERVICES, LLC | 29341 | 89410 | MADISON | WI |
| MISSOURI CVS PHARMACY, L.L.C. | 268433 | 127540 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 268548 | 127691 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205035 | 127765 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 268401 | 127690 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205064 | 127767 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 184166 | 128038 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205067 | 127622 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176390 | 127694 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176398 | 127695 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176391 | 127689 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 268429 | 127692 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 204978 | 127623 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176372 | 127688 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205072 | 127686 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 204984 | 127693 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 268455 | 127544 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 268465 | 127079 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176402 | 127672 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 200111 | 61554 | ST LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176373 | 127631 | WENTZVILLE | MO |

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| MISSOURI CVS PHARMACY, L.L.C. | 199030 | 89419 | WENTZVILLE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 198979 | 92904 | WEBSTER GROVES | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176370 | 127619 | WASHINGTON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 200117 | 61765 | ST. PETERS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 198962 | 61495 | ST. LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 198981 | 89906 | ST. LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 198984 | 89567 | ST. JOHN | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 184177 | 127687 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 198994 | 61494 | ST LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 184172 | 127764 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205015 | 92171 | ST LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205005 | 111767 | SAINTE GENEVIEVE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 204972 | 127546 | SAINT PETERS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205097 | 128131 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176374 | 127621 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 184175 | 127768 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 184188 | 127766 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 236299 | 127960 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 198986 | 61766 | ST PETERS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 208282 | 102839 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 198963 | 95202 | FLORISSANT | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 198977 | 106937 | FLORISSANT | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205018 | 127769 | FERGUSON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 268350 | 127725 | FENTON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 200128 | 102837 | FENTON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176367 | 127650 | EUREKA | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 268453 | 61262 | ELLISVILLE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 198990 | 61343 | FLORISSANT | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 199025 | 61657 | CREVE COEUR | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 199011 | 92004 | CLAYTON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 268351 | 127723 | CHESTERFIELD | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 184176 | 128133 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176388 | 127539 | BRIDGETON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 199021 | 89905 | BRIDGETON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205049 | 102843 | BRENTWOOD | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176397 | 127649 | BALLWIN | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 198961 | 88687 | ARNOLD | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205105 | 61291 | CRYSTAL CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176368 | 127627 | O FALLON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 200121 | 127729 | FLORISSANT | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 236301 | 127875 | SAINT CHARLES | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176411 | 127545 | SAINT CHARLES | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 198992 | 94273 | SAINT CHARLES | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 208276 | 96117 | PACIFIC | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 184183 | 128132 | OVERLAND | MO |

Exhibit 1

| 340B Entity CCN and Name | | | Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | |
|---|---|---|---|---|
| MISSOURI CVS PHARMACY, L.L.C. | 199006 | 61604 | OLIVETTE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176405 | 127733 | CAPE GIRARDEAU | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205069 | 100973 | O FALLON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 200120 | 61671 | MAPLEWOOD | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 29348 | 61671 | MAPLEWOOD | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 208269 | 108220 | KIRKWOOD | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205101 | 102840 | KIRKWOOD | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 208212 | 102863 | JOPLIN | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176371 | 127685 | HIGH RIDGE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 204944 | 127727 | FLORISSANT | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 236298 | 127998 | FLORISSANT | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205001 | 127728 | FLORISSANT | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 268565 | 61747 | O'FALLON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 184160 | 127687 | SAINT LOUIS | MO |
| OPTION CARE ENTERPRISES, INC. | 176311 | 59384 | ITASCA | IL |
| OPTION CARE ENTERPRISES, INC. | 176337 | 61310 | FENTON | MO |
| OPTION CARE ENTERPRISES, INC. | 176326 | 47397 | LOUISVILLE | KY |
| OPTUM FRONTIER THERAPIES II, LLC | 317877 | 76984 | LAS VEGAS | NV |
| OPTUM FRONTIER THERAPIES II, LLC | 127236 | 76984 | LAS VEGAS | NV |
| OPTUM FRONTIER THERAPIES II, LLC | 102960 | 76984 | LAS VEGAS | NV |
| OPTUM FRONTIER THERAPIES, LLC | 317878 | 54289 | FLINT | MI |
| OPTUM INFUSION SERVICES 103, LLC | 289560 | 27566 | COLUMBIA | MD |
| OPTUM INFUSION SERVICES 301, LP | 176353 | 66462 | OKLAHOMA CITY | OK |
| OPTUM INFUSION SERVICES 302, LLC | 176315 | 90301 | LA VISTA | NE |
| OPTUM INFUSION SERVICES 305, LLC | 176348 | 62882 | LENEXA | KS |
| OPTUM INFUSION SERVICES 305, LLC | 289567 | 25467 | PLYMOUTH MEETING | PA |
| OPTUM INFUSION SERVICES 500, INC. | 289563 | 120052 | ROSEVILLE | MN |
| OPTUM INFUSION SERVICES 501, INC. | 289619 | 133886 | SAINT LOUIS | MO |
| OPTUM INFUSION SERVICES 550, LLC | 289573 | 126532 | CARLSBAD | CA |
| OPTUM INFUSION SERVICES 550, LLC | 289596 | 132211 | URBANDALE | IA |
| OPTUM INFUSION SERVICES 550, LLC | 289629 | 50817 | CINCINNATI | OH |
| OPTUM INFUSION SERVICES 553, LLC | 289585 | 133346 | RALEIGH | NC |
| OPTUM PHARMACY 700, LLC | 217576 | 124335 | OVIEDO | FL |
| OPTUM PHARMACY 701, LLC | 216219 | 125595 | WOODINVILLE | WA |
| OPTUM PHARMACY 701, LLC | 335599 | 137427 | MESA | AZ |
| OPTUM PHARMACY 701, LLC | 252333 | 132743 | FLINT | MI |
| OPTUM PHARMACY 702, LLC | 102962 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 702, LLC | 127112 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 705, LLC | 102968 | 43586 | BIRMINGHAM | AL |
| OPTUM PHARMACY 705, LLC | 127120 | 43586 | BIRMINGHAM | AL |
| OPTUM PHARMACY 705, LLC | 140473 | 62887 | LENEXA | KS |
| OPTUM PHARMACY 705, LLC | 217570 | 47138 | COLUMBUS | MS |
| OPTUM PHARMACY 705, LLC | 216223 | 44765 | FRANKLIN | TN |
| OPTUM PHARMACY 706, INC. | 127220 | 19681 | LONG ISLAND CITY | NY |
| OPTUM PHARMACY 706, INC. | 102972 | 19681 | LONG ISLAND CITY | NY |

| 340B Entity CCN and Name | | | | |
| --- | --- | --- | --- | --- |
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| OPTUM PHARMACY 801, INC. | 127541 | 119478 | PHOENIX | AZ |
| OPTUM PHARMACY 801, INC. | 127854 | 119478 | PHOENIX | AZ |
| OPTUM PHARMACY 801, INC. | 127857 | 119478 | PHOENIX | AZ |
| OPTUM PHARMACY 805, INC | 181242 | 119476 | PHOENIX | AZ |
| OPTUM PHARMACY 806, INC. | 181236 | 119659 | SACRAMENTO | CA |
| OPTUMRX | 176360 | 79548 | CARLSBAD | CA |
| OPTUMRX | 176329 | 62851 | OVERLAND PARK | KS |
| PREMIER PHARMACY SERVICES | 127119 | 5557 | BALDWIN PARK | CA |
| PREMIER PHARMACY SERVICES | 85369 | 5557 | BALDWIN PARK | CA |
| PRIME THERAPEUTICS SPECIALTY PHARMACY LL | 127092 | 39182 | ORLANDO | FL |
| PRIME THERAPEUTICS SPECIALTY PHARMACY LL | 127465 | 39182 | ORLANDO | FL |
| PRIME THERAPEUTICS SPECIALTY PHARMACY LL | 29485 | 39182 | ORLANDO | FL |
| PROCARE PHARMACY DIRECT, L.L.C. | 127231 | 2289 | MONROEVILLE | PA |
| PROCARE PHARMACY DIRECT, L.L.C. | 29464 | 2289 | MONROEVILLE | PA |
| PROCARE PHARMACY, L.L.C. | 200141 | 43566 | BIRMINGHAM | AL |
| PROCARE PHARMACY, L.L.C. | 200155 | 1280 | HONOLULU | HI |
| PROCARE PHARMACY, L.L.C. | 208204 | 119184 | WEST CHESTER | OH |
| PROCARE PHARMACY, L.L.C. | 200149 | 34053 | COLUMBIA | SC |
| RAINA RX LLC | 289609 | 104442 | NEWBURGH | NY |
| RIVER MEDICAL PHARMACY LLC | 289616 | 97610 | SAN ANTONIO | TX |
| SANTA BARBARA SPECIALTY PHARMACY LLC | 289590 | 134881 | CARPINTERIA | CA |
| SCHNUCK MARKET, INC. | 127114 | 60927 | O FALLON | IL |
| SCHNUCK MARKET, INC. | 29456 | 60927 | O FALLON | IL |
| SCHNUCK MARKETS | 29437 | 61726 | O FALLON | MO |
| SCHNUCK MARKETS | 127222 | 61438 | SAINT LOUIS | MO |
| SCHNUCK MARKETS | 29458 | 61777 | WENTZVILLE | MO |
| SCHNUCK MARKETS | 127206 | 61777 | WENTZVILLE | MO |
| SCHNUCK MARKETS | 29453 | 61590 | SAINT LOUIS | MO |
| SCHNUCK MARKETS | 127085 | 61590 | SAINT LOUIS | MO |
| SCHNUCK MARKETS | 29440 | 61632 | SAINT LOUIS | MO |
| SCHNUCK MARKETS | 127080 | 61632 | SAINT LOUIS | MO |
| SCHNUCK MARKETS | 127082 | 61558 | SAINT LOUIS | MO |
| SCHNUCK MARKETS | 29460 | 61558 | SAINT LOUIS | MO |
| SCHNUCK MARKETS | 29439 | 60799 | GRANITE CITY | IL |
| SCHNUCK MARKETS | 127174 | 60873 | BELLEVILLE | IL |
| SCHNUCK MARKETS | 127110 | 60799 | GRANITE CITY | IL |
| SCHNUCK MARKETS | 29461 | 60945 | WATERLOO | IL |
| SCHNUCK MARKETS | 127154 | 60945 | WATERLOO | IL |
| SCHNUCK MARKETS | 127181 | 61295 | BALLWIN | MO |
| SCHNUCK MARKETS | 29463 | 61295 | BALLWIN | MO |
| SCHNUCK MARKETS | 29445 | 61438 | SAINT LOUIS | MO |
| SCHNUCK MARKETS | 127094 | 61726 | O FALLON | MO |
| SCHNUCK MARKETS | 29438 | 60873 | BELLEVILLE | IL |
| SCHNUCK PHARMACY | 127212 | 61339 | FLORISSANT | MO |
| SCHNUCK PHARMACY | 29462 | 61339 | FLORISSANT | MO |

Exhibit 1

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| SCHNUCK PHARMACY | 29442 | 61499 | SAINT LOUIS | MO |
| SCHNUCK PHARMACY | 127458 | 61499 | SAINT LOUIS | MO |
| SCHNUCK PHARMACY #719 | 127116 | 61407 | WASHINGTON | MO |
| SCHNUCK PHARMACY #719 | 29455 | 61407 | WASHINGTON | MO |
| SCHNUCKS FOOD & DRUGS | 29457 | 11136 | CAPE GIRARDEAU | MO |
| SCHNUCKS FOOD & DRUGS | 127133 | 11136 | CAPE GIRARDEAU | MO |
| SCHNUCKS MARKETS INC | 29454 | 60845 | FAIRVIEW HEIGHTS | IL |
| SCHNUCKS MARKETS INC | 127076 | 60845 | FAIRVIEW HEIGHTS | IL |
| SCHNUCKS PHARMACY | 29452 | 61536 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY | 29443 | 61486 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY | 127196 | 61486 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY | 29436 | 61511 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY | 127073 | 61511 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY | 29444 | 61587 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY | 127190 | 61536 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY | 127071 | 61699 | SAINT CHARLES | MO |
| SCHNUCKS PHARMACY | 29441 | 61699 | SAINT CHARLES | MO |
| SCHNUCKS PHARMACY | 29435 | 61381 | HIGH RIDGE | MO |
| SCHNUCKS PHARMACY | 127095 | 61381 | HIGH RIDGE | MO |
| SCHNUCKS PHARMACY | 127455 | 61381 | HIGH RIDGE | MO |
| SCHNUCKS PHARMACY | 29459 | 60872 | SWANSEA | IL |
| SCHNUCKS PHARMACY | 127184 | 60872 | SWANSEA | IL |
| SCHNUCKS PHARMACY | 127087 | 61587 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY #141 | 127105 | 61481 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY #141 | 29449 | 61481 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY #143 | 127228 | 61506 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY #143 | 29448 | 61506 | SAINT LOUIS | MO |
| SCHNUCK'S PHARMACY #145 | 127214 | 61620 | SAINT LOUIS | MO |
| SCHNUCK'S PHARMACY #145 | 29446 | 61620 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY #191 | 127117 | 61359 | BRIDGETON | MO |
| SCHNUCKS PHARMACY #191 | 29451 | 61359 | BRIDGETON | MO |
| SCHNUCKS PHARMACY #196 | 127452 | 61299 | EUREKA | MO |
| SCHNUCKS PHARMACY #196 | 29450 | 61299 | EUREKA | MO |
| SCHNUCKS PHARMACY #258 | 127149 | 61449 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY #258 | 29447 | 61449 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY #399 | 87713 | 61680 | BRIDGETON | MO |
| SCHNUCKS PHARMACY #399 | 127138 | 61680 | BRIDGETON | MO |
| SENDERRA RX PHARMACY | 140464 | 67674 | PLANO | TX |
| SSM HEALTH CARE ST LOUIS | 253937 | 61779 | WENTZVILLE | MO |
| SSM HEALTH PHARMACY | 116838 | 56469 | MADISON | WI |
| SSM HEALTH PHARMACY | 176327 | 126981 | MADISON | WI |
| SSM HEALTH PHARMACY | 127600 | 56469 | MADISON | WI |
| SSM HEALTH PHARMACY | 127520 | 61497 | SAINT LOUIS | MO |
| SSM HEALTH PHARMACY | 29314 | 61497 | SAINT LOUIS | MO |
| SSM HEALTH PHARMACY | 253948 | 2901 | BRIDGETON | MO |

Exhibit 1

| 340B Entity CCN and Name | | | | |
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| SSM HEALTH PHARMACY | 127195 | 56469 | MADISON | WI |
| SSM HEALTH PHARMACY AT SAINT LOUIS UNIVE | 253972 | 127762 | SAINT LOUIS | MO |
| SSM HEALTH SPECIALTY PHARMACY | 253976 | 135303 | SAINT LOUIS | MO |
| SSM INFUSION SERVICES LLC | 29320 | 61684 | MARYLAND HEIGHTS | MO |
| SSM INFUSION SERVICES LLC | 31560 | 61684 | MARYLAND HEIGHTS | MO |
| SSM MEDICAL GROUP INC (SSM HEALTH PHARMA | 268409 | 118939 | SAINT CHARLES | MO |
| THE MEDICINE SHOPPE | 140467 | 108807 | LAKE ST LOUIS | MO |
| WALGREEN CO | 29429 | 2691 | SAINT CHARLES | MO |
| WALGREEN CO | 127616 | 61462 | SAINT LOUIS | MO |
| WALGREEN CO | 350872 | 2688 | TROY | MO |
| WALGREEN CO | 350896 | 61605 | SAINT LOUIS | MO |
| WALGREEN CO | 127459 | 61434 | SAINT LOUIS | MO |
| WALGREEN CO | 29339 | 61434 | SAINT LOUIS | MO |
| WALGREEN CO | 29342 | 61462 | SAINT LOUIS | MO |
| WALGREEN CO | 127634 | 110297 | CREVE COEUR | MO |
| WALGREEN CO | 29480 | 110297 | CREVE COEUR | MO |
| WALGREEN CO | 127655 | 60822 | MARYVILLE | IL |
| WALGREEN CO | 29430 | 60822 | MARYVILLE | IL |
| WALGREEN CO | 127644 | 2691 | SAINT CHARLES | MO |
| WALGREEN CO. | 127646 | 61730 | OFALLON | MO |
| WALGREEN CO. | 127550 | 61667 | SAINT LOUIS | MO |
| WALGREEN CO. | 127462 | 61477 | OVERLAND | MO |
| WALGREEN CO. | 29373 | 61602 | OLIVETTE | MO |
| WALGREEN CO. | 29417 | 61477 | OVERLAND | MO |
| WALGREEN CO. | 127597 | 61730 | OFALLON | MO |
| WALGREEN CO. | 127509 | 61690 | SAINT CHARLES | MO |
| WALGREEN CO. | 29416 | 61730 | OFALLON | MO |
| WALGREEN CO. | 29482 | 61733 | OFALLON | MO |
| WALGREEN CO. | 127553 | 61602 | OLIVETTE | MO |
| WALGREEN CO. | 127546 | 61391 | SAINT ANN | MO |
| WALGREEN CO. | 29478 | 61690 | SAINT CHARLES | MO |
| WALGREEN CO. | 127565 | 61445 | SAINT LOUIS | MO |
| WALGREEN CO. | 29380 | 61445 | SAINT LOUIS | MO |
| WALGREEN CO. | 29340 | 61427 | SAINT LOUIS | MO |
| WALGREEN CO. | 127522 | 61427 | SAINT LOUIS | MO |
| WALGREEN CO. | 29321 | 61667 | SAINT LOUIS | MO |
| WALGREEN CO. | 350876 | 61350 | HAZELWOOD | MO |
| WALGREEN CO. | 127636 | 61733 | OFALLON | MO |
| WALGREEN CO. | 29431 | 61391 | SAINT ANN | MO |
| WALGREEN CO. | 127492 | 11517 | FENTON | MO |
| WALGREEN CO. | 350898 | 61331 | FLORISSANT | MO |
| WALGREEN CO. | 127648 | 61324 | FLORISSANT | MO |
| WALGREEN CO. | 29395 | 61324 | FLORISSANT | MO |
| WALGREEN CO. | 127640 | 11502 | FESTUS | MO |
| WALGREEN CO. | 29374 | 11502 | FESTUS | MO |

Exhibit 1

| 340B Entity CCN and Name | | | | |
| --- | --- | --- | --- | --- |
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| WALGREEN CO. | 29405 | 11509 | HIGH RIDGE | MO |
| WALGREEN CO. | 29371 | 61614 | FERGUSON | MO |
| WALGREEN CO. | 127667 | 61332 | FLORISSANT | MO |
| WALGREEN CO. | 29421 | 11517 | FENTON | MO |
| WALGREEN CO. | 127579 | 11498 | FENTON | MO |
| WALGREEN CO. | 29420 | 11498 | FENTON | MO |
| WALGREEN CO. | 127516 | 11507 | FENTON | MO |
| WALGREEN CO. | 29323 | 11507 | FENTON | MO |
| WALGREEN CO. | 127525 | 61625 | SAINT LOUIS | MO |
| WALGREEN CO. | 127852 | 61614 | FERGUSON | MO |
| WALGREEN CO. | 127559 | 11509 | HIGH RIDGE | MO |
| WALGREEN CO. | 127582 | 61352 | MARYLAND HEIGHTS | MO |
| WALGREEN CO. | 29424 | 61352 | MARYLAND HEIGHTS | MO |
| WALGREEN CO. | 29419 | 61741 | LAKE ST LOUIS | MO |
| WALGREEN CO. | 127552 | 61741 | LAKE ST LOUIS | MO |
| WALGREEN CO. | 29352 | 61523 | KIRKWOOD | MO |
| WALGREEN CO. | 127562 | 61523 | KIRKWOOD | MO |
| WALGREEN CO. | 127662 | 61342 | FLORISSANT | MO |
| WALGREEN CO. | 127503 | 61617 | JENNINGS | MO |
| WALGREEN CO. | 29401 | 61342 | FLORISSANT | MO |
| WALGREEN CO. | 127591 | 61454 | ST LOUIS | MO |
| WALGREEN CO. | 348156 | 61330 | FLORISSANT | MO |
| WALGREEN CO. | 29407 | 61336 | FLORISSANT | MO |
| WALGREEN CO. | 127614 | 61336 | FLORISSANT | MO |
| WALGREEN CO. | 29377 | 61332 | FLORISSANT | MO |
| WALGREEN CO. | 350874 | 61731 | O FALLON | MO |
| WALGREEN CO. | 29322 | 61617 | JENNINGS | MO |
| WALGREEN CO. | 29317 | 61476 | ST LOUIS | MO |
| WALGREEN CO. | 127588 | 61584 | ST LOUIS | MO |
| WALGREEN CO. | 29379 | 61584 | ST LOUIS | MO |
| WALGREEN CO. | 29411 | 61583 | ST LOUIS | MO |
| WALGREEN CO. | 127515 | 61583 | ST LOUIS | MO |
| WALGREEN CO. | 29370 | 61579 | ST LOUIS | MO |
| WALGREEN CO. | 127507 | 61553 | ST LOUIS | MO |
| WALGREEN CO. | 127531 | 61476 | ST LOUIS | MO |
| WALGREEN CO. | 29353 | 61578 | ST LOUIS | MO |
| WALGREEN CO. | 29387 | 61549 | ST LOUIS | MO |
| WALGREEN CO. | 127599 | 61549 | ST LOUIS | MO |
| WALGREEN CO. | 29327 | 61484 | ST LOUIS | MO |
| WALGREEN CO. | 29326 | 61628 | ST LOUIS | MO |
| WALGREEN CO. | 127563 | 61628 | ST LOUIS | MO |
| WALGREEN CO. | 127663 | 61578 | ST LOUIS | MO |
| WALGREEN CO. | 127587 | 61579 | ST LOUIS | MO |
| WALGREEN CO. | 127652 | 61446 | ST LOUIS | MO |
| WALGREEN CO. | 29399 | 61635 | ST LOUIS | MO |

Exhibit 1

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| WALGREEN CO. | 127494 | 61635 | ST LOUIS | MO |
| WALGREEN CO. | 127654 | 61577 | ST LOUIS | MO |
| WALGREEN CO. | 29375 | 61577 | ST LOUIS | MO |
| WALGREEN CO. | 127517 | 61488 | ST LOUIS | MO |
| WALGREEN CO. | 29335 | 61488 | ST LOUIS | MO |
| WALGREEN CO. | 29412 | 61559 | ST LOUIS | MO |
| WALGREEN CO. | 127999 | 61453 | ST LOUIS | MO |
| WALGREEN CO. | 127540 | 61559 | ST LOUIS | MO |
| WALGREEN CO. | 29319 | 61446 | ST LOUIS | MO |
| WALGREEN CO. | 29330 | 61454 | ST LOUIS | MO |
| WALGREEN CO. | 127500 | 11508 | ARNOLD | MO |
| WALGREEN CO. | 127583 | 61454 | ST LOUIS | MO |
| WALGREEN CO. | 29384 | 61301 | EUREKA | MO |
| WALGREEN CO. | 29325 | 61493 | ST LOUIS | MO |
| WALGREEN CO. | 29333 | 61453 | ST LOUIS | MO |
| WALGREEN CO. | 29334 | 61496 | SAINT LOUIS | MO |
| WALGREEN CO. | 29376 | 61514 | SAINT LOUIS | MO |
| WALGREEN CO. | 29337 | 61560 | SAINT LOUIS | MO |
| WALGREEN CO. | 127660 | 61560 | SAINT LOUIS | MO |
| WALGREEN CO. | 127471 | 61560 | SAINT LOUIS | MO |
| WALGREEN CO. | 127602 | 61560 | SAINT LOUIS | MO |
| WALGREEN CO. | 29403 | 61553 | ST LOUIS | MO |
| WALGREEN CO. | 29351 | 61541 | SAINT LOUIS | MO |
| WALGREEN CO. | 29428 | 61618 | SAINT LOUIS | MO |
| WALGREEN CO. | 127533 | 61496 | SAINT LOUIS | MO |
| WALGREEN CO. | 127580 | 61521 | SAINT LOUIS | MO |
| WALGREEN CO. | 127574 | 61521 | SAINT LOUIS | MO |
| WALGREEN CO. | 29331 | 61521 | SAINT LOUIS | MO |
| WALGREEN CO. | 127543 | 61483 | SAINT LOUIS | MO |
| WALGREEN CO. | 29372 | 61483 | SAINT LOUIS | MO |
| WALGREEN CO. | 127534 | 61541 | SAINT LOUIS | MO |
| WALGREEN CO. | 29381 | 61537 | ST LOUIS | MO |
| WALGREEN CO. | 127484 | 61493 | ST LOUIS | MO |
| WALGREEN CO. | 127512 | 61504 | ST LOUIS | MO |
| WALGREEN CO. | 29324 | 61504 | ST LOUIS | MO |
| WALGREEN CO. | 127490 | 61468 | ST LOUIS | MO |
| WALGREEN CO. | 29398 | 61468 | ST LOUIS | MO |
| WALGREEN CO. | 29383 | 61460 | ST LOUIS | MO |
| WALGREEN CO. | 127470 | 61514 | SAINT LOUIS | MO |
| WALGREEN CO. | 127572 | 61492 | ST LOUIS | MO |
| WALGREEN CO. | 127584 | 61618 | SAINT LOUIS | MO |
| WALGREEN CO. | 127489 | 61537 | ST LOUIS | MO |
| WALGREEN CO. | 29356 | 61633 | SAINT LOUIS | MO |
| WALGREEN CO. | 127568 | 61633 | SAINT LOUIS | MO |
| WALGREEN CO. | 127464 | 61603 | SAINT LOUIS | MO |

Exhibit 1

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| WALGREEN CO. | 29350 | 61603 | SAINT LOUIS | MO |
| WALGREEN CO. | 29409 | 61625 | SAINT LOUIS | MO |
| WALGREEN CO. | 29382 | 61492 | ST LOUIS | MO |
| WALGREEN CO. | 127468 | 60816 | JERSEYVILLE | IL |
| WALGREEN CO. | 29396 | 61296 | BALLWIN | MO |
| WALGREEN CO. | 127485 | 11505 | ARNOLD | MO |
| WALGREEN CO. | 29400 | 61763 | ST PETERS | MO |
| WALGREEN CO. | 29329 | 11508 | ARNOLD | MO |
| WALGREEN CO. | 29423 | 60947 | WATERLOO | IL |
| WALGREEN CO. | 127554 | 60947 | WATERLOO | IL |
| WALGREEN CO. | 29427 | 60943 | TROY | IL |
| WALGREEN CO. | 127639 | 60943 | TROY | IL |
| WALGREEN CO. | 127479 | 60943 | TROY | IL |
| WALGREEN CO. | 127487 | 60858 | SHILOH | IL |
| WALGREEN CO. | 127478 | 61296 | BALLWIN | MO |
| WALGREEN CO. | 29426 | 60816 | JERSEYVILLE | IL |
| WALGREEN CO. | 127607 | 60910 | HIGHLAND | IL |
| WALGREEN CO. | 29397 | 60910 | HIGHLAND | IL |
| WALGREEN CO. | 127586 | 61301 | EUREKA | MO |
| WALGREEN CO. | 127537 | 60788 | GLEN CARBON | IL |
| WALGREEN CO. | 29414 | 60788 | GLEN CARBON | IL |
| WALGREEN CO. | 127476 | 60781 | EDWARDSVILLE | IL |
| WALGREEN CO. | 29476 | 60781 | EDWARDSVILLE | IL |
| WALGREEN CO. | 127555 | 60899 | COLUMBIA | IL |
| WALGREEN CO. | 29413 | 60899 | COLUMBIA | IL |
| WALGREEN CO. | 29425 | 60895 | COLLINSVILLE | IL |
| WALGREEN CO. | 127651 | 60895 | COLLINSVILLE | IL |
| WALGREEN CO. | 29410 | 11505 | ARNOLD | MO |
| WALGREEN CO. | 29422 | 60858 | SHILOH | IL |
| WALGREEN CO. | 29433 | 61289 | CHESTERFIELD | MO |
| WALGREEN CO. | 127488 | 61296 | BALLWIN | MO |
| WALGREEN CO. | 29477 | 61259 | ELLISVILLE | MO |
| WALGREEN CO. | 127549 | 61596 | DES PERES | MO |
| WALGREEN CO. | 29388 | 61596 | DES PERES | MO |
| WALGREEN CO. | 127589 | 61639 | CREVE COEUR | MO |
| WALGREEN CO. | 29338 | 61639 | CREVE COEUR | MO |
| WALGREEN CO. | 29385 | 61640 | CREVE COEUR | MO |
| WALGREEN CO. | 127551 | 61640 | CREVE COEUR | MO |
| WALGREEN CO. | 29318 | 61501 | CLAYTON | MO |
| WALGREEN CO. | 127545 | 61501 | CLAYTON | MO |
| WALGREEN CO. | 127668 | 60910 | HIGHLAND | IL |
| WALGREEN CO. | 127463 | 61259 | ELLISVILLE | MO |
| WALGREEN CO. | 29332 | 61675 | BRENTWOOD | MO |
| WALGREEN CO. | 29408 | 61260 | BALLWIN | MO |
| WALGREEN CO. | 127473 | 61260 | BALLWIN | MO |

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| WALGREEN CO. | 127486 | 11513 | BARNHART | MO |
| WALGREEN CO. | 29378 | 11513 | BARNHART | MO |
| WALGREEN CO. | 127637 | 61289 | CHESTERFIELD | MO |
| WALGREEN CO. | 348155 | 61341 | BLACK JACK | MO |
| WALGREEN CO. | 29484 | 61385 | BYRNES MILL | MO |
| WALGREEN CO. | 127569 | 61675 | BRENTWOOD | MO |
| WALGREEN CO. | 127620 | 61675 | BRENTWOOD | MO |
| WALGREEN CO. | 29432 | 61363 | BRIDGETON | MO |
| WALGREEN CO. | 127603 | 61363 | BRIDGETON | MO |
| WALGREEN CO. | 127499 | 61385 | BYRNES MILL | MO |
| WALGREEN CO. | 127496 | 61763 | ST PETERS | MO |
| WALGREEN CO. | 29434 | 2686 | WENTZVILLE | MO |
| WALGREEN CO. | 127508 | 2686 | WENTZVILLE | MO |
| WALGREEN CO. | 127659 | 61349 | WILDWOOD | MO |
| WALGREEN CO. | 127653 | 61586 | UNIVERSITY CITY | MO |
| WALGREEN CO. | 127467 | 2687 | WASHINGTON | MO |
| WALGREEN CO. | 29316 | 61586 | UNIVERSITY CITY | MO |
| WALGREEN CO. | 29415 | 2687 | WASHINGTON | MO |
| WALGREEN CO. | 127556 | 61763 | ST PETERS | MO |
| WALGREEN CO. | 29418 | 61349 | WILDWOOD | MO |
| WALGREEN CO. | 29402 | 61711 | ST PETERS | MO |
| WALGREEN CO. | 127491 | 61517 | WEBSTER GROVES | MO |
| WALGREEN CO. | 127518 | 61711 | ST PETERS | MO |
| WALGREEN CO. | 29336 | 61517 | WEBSTER GROVES | MO |
| Walgreens Central Fill #21394 | 317863 | 136260 | Liberty | MO |
| WALGREENS MAIL SERVICE, INC. | 29475 | 6207 | TEMPE | AZ |
| WALGREENS MAIL SERVICE, INC. | 29315 | 6207 | TEMPE | AZ |
| WALGREENS MAIL SERVICE, LLC | 85393 | 109700 | TEMPE | AZ |
| WALGREENS MAIL SERVICE, LLC | 127536 | 109700 | TEMPE | AZ |
| WALGREENS SPECIALTY PHARMACY LLC | 127504 | 4953 | PITTSBURGH | PA |
| WALGREENS SPECIALTY PHARMACY LLC | 29343 | 4953 | PITTSBURGH | PA |
| WALGREENS SPECIALTY PHARMACY LLC | 29346 | 4980 | FRISCO | TX |
| WALGREENS SPECIALTY PHARMACY LLC | 127497 | 4980 | FRISCO | TX |
| WALGREENS SPECIALTY PHARMACY, LLC | 127594 | 4981 | CANTON | MI |
| WALGREENS SPECIALTY PHARMACY, LLC | 29345 | 4981 | CANTON | MI |
| WALGREENS SPECIALTY PHARMACY, LLC | 127632 | 4982 | BEAVERTON | OR |
| WALGREENS SPECIALTY PHARMACY, LLC | 29344 | 4982 | BEAVERTON | OR |
| WALGREENS.COM, INC. | 85391 | 108290 | CHANDLER | AZ |
| WALGREENS.COM, INC. | 127519 | 108290 | CHANDLER | AZ |
| WAL-MART CENTRAL FILL 10-2670 | 127856 | 70688 | SPRING | TX |
| WAL-MART CENTRAL FILL 10-2670 | 127564 | 70688 | SPRING | TX |
| WAL-MART CENTRAL FILL 10-2670 | 127851 | 70688 | SPRING | TX |
| WAL-MART PHARMACY #10-0172 | 127156 | 61408 | WASHINGTON | MO |
| WAL-MART PHARMACY #10-0172 | 97940 | 61408 | WASHINGTON | MO |
| WAL-MART PHARMACY 10-0060 | 127201 | 61772 | TROY | MO |

| 340B Entity CCN and Name | | | | |
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| WAL-MART PHARMACY 10-0060 | 29366 | 61772 | TROY | MO |
| WAL-MART PHARMACY 10-0069 | 97961 | 61315 | FESTUS | MO |
| WAL-MART PHARMACY 10-0069 | 127183 | 61315 | FESTUS | MO |
| WAL-MART PHARMACY 10-0099 | 127152 | 61400 | UNION | MO |
| WAL-MART PHARMACY 10-0099 | 97941 | 61400 | UNION | MO |
| WAL-MART PHARMACY 10-0152 | 97946 | 61293 | DE SOTO | MO |
| WAL-MART PHARMACY 10-0152 | 127173 | 61293 | DE SOTO | MO |
| WAL-MART PHARMACY 10-0201 | 127191 | 60855 | BELLEVILLE | IL |
| WAL-MART PHARMACY 10-0201 | 97897 | 60855 | BELLEVILLE | IL |
| WAL-MART PHARMACY 10-0243 | 127088 | 61778 | WENTZVILLE | MO |
| WAL-MART PHARMACY 10-0243 | 97911 | 61778 | WENTZVILLE | MO |
| WAL-MART PHARMACY 10-0253 | 97934 | 60815 | JERSEYVILLE | IL |
| WAL-MART PHARMACY 10-0253 | 127165 | 60815 | JERSEYVILLE | IL |
| WAL-MART PHARMACY 10-0256 | 29361 | 60789 | GLEN CARBON | IL |
| WAL-MART PHARMACY 10-0256 | 127139 | 60789 | GLEN CARBON | IL |
| WAL-MART PHARMACY 10-0295 | 127098 | 61300 | EUREKA | MO |
| WAL-MART PHARMACY 10-0295 | 97964 | 61300 | EUREKA | MO |
| WAL-MART PHARMACY 10-0313 | 29363 | 61383 | HIGH RIDGE | MO |
| WAL-MART PHARMACY 10-0313 | 127186 | 61383 | HIGH RIDGE | MO |
| WAL-MART PHARMACY 10-0328 | 97923 | 60946 | WATERLOO | IL |
| WAL-MART PHARMACY 10-0328 | 127093 | 60946 | WATERLOO | IL |
| WAL-MART PHARMACY 10-0361 | 29364 | 60893 | COLLINSVILLE | IL |
| WAL-MART PHARMACY 10-0361 | 127215 | 60893 | COLLINSVILLE | IL |
| WAL-MART PHARMACY 10-0435 | 127113 | 60909 | HIGHLAND | IL |
| WAL-MART PHARMACY 10-0435 | 97893 | 60909 | HIGHLAND | IL |
| WAL-MART PHARMACY 10-0648 | 127081 | 61712 | ST PETERS | MO |
| WAL-MART PHARMACY 10-0648 | 29367 | 61712 | ST PETERS | MO |
| WAL-MART PHARMACY 10-0747 | 127148 | 60840 | CAHOKIA | IL |
| WAL-MART PHARMACY 10-0747 | 97899 | 60840 | CAHOKIA | IL |
| WAL-MART PHARMACY 10-0805 | 29368 | 61306 | FENTON | MO |
| WAL-MART PHARMACY 10-0805 | 127237 | 61306 | FENTON | MO |
| WAL-MART PHARMACY 10-1071 | 127066 | 60832 | WOOD RIVER | IL |
| WAL-MART PHARMACY 10-1071 | 97933 | 60832 | WOOD RIVER | IL |
| WAL-MART PHARMACY 10-1161 | 97949 | 61704 | ST CHARLES | MO |
| WAL-MART PHARMACY 10-1161 | 127122 | 61704 | ST CHARLES | MO |
| WAL-MART PHARMACY 10-1177 | 97960 | 61258 | MANCHESTER | MO |
| WAL-MART PHARMACY 10-1177 | 127219 | 61258 | MANCHESTER | MO |
| WAL-MART PHARMACY 10-1188 | 127065 | 61364 | BRIDGETON | MO |
| WAL-MART PHARMACY 10-1188 | 29357 | 61364 | BRIDGETON | MO |
| WAL-MART PHARMACY 10-1265 | 29358 | 61615 | SAINT LOUIS | MO |
| WAL-MART PHARMACY 10-1265 | 127067 | 61615 | SAINT LOUIS | MO |
| WAL-MART PHARMACY 10-1418 | 97895 | 60926 | O'FALLON | IL |
| WAL-MART PHARMACY 10-1418 | 127175 | 60926 | O'FALLON | IL |
| WAL-MART PHARMACY 10-1514 | 127075 | 61247 | ARNOLD | MO |
| WAL-MART PHARMACY 10-1514 | 29359 | 61247 | ARNOLD | MO |

| 340B Entity CCN and Name | | | | |
| --- | --- | --- | --- | --- |
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| WAL-MART PHARMACY 10-1761 | 127155 | 60802 | GRANITE CITY | IL |
| WAL-MART PHARMACY 10-1761 | 97935 | 60802 | GRANITE CITY | IL |
| WAL-MART PHARMACY 10-2213 | 29360 | 61552 | ST LOUIS | MO |
| WAL-MART PHARMACY 10-2213 | 127157 | 61552 | ST LOUIS | MO |
| WAL-MART PHARMACY 10-2616 | 29362 | 61732 | O'FALLON | MO |
| WAL-MART PHARMACY 10-2616 | 127102 | 61732 | O'FALLON | MO |
| WAL-MART PHARMACY 10-2694 | 97952 | 61530 | KIRKWOOD | MO |
| WAL-MART PHARMACY 10-2694 | 127171 | 61530 | KIRKWOOD | MO |
| WALMART PHARMACY 10-3061 | 29369 | 99761 | SHREWSBURY | MO |
| WALMART PHARMACY 10-3061 | 127166 | 99761 | SHREWSBURY | MO |
| WAL-MART PHARMACY 10-4695 | 127103 | 60794 | GODFREY | IL |
| WAL-MART PHARMACY 10-4695 | 97914 | 60794 | GODFREY | IL |
| WAL-MART PHARMACY 10-5150 | 29365 | 61670 | MAPLEWOOD | MO |
| WAL-MART PHARMACY 10-5150 | 127163 | 61670 | MAPLEWOOD | MO |
| WALMART PHARMACY 10-5169 | 317875 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5315 | 97912 | 39265 | ORLANDO | FL |
| WAL-MART PHARMACY 10-5315 | 127210 | 39265 | ORLANDO | FL |
| WALMART PHARMACY 10-5427 | 97959 | 103339 | SAINT PETERS | MO |
| WALMART PHARMACY 10-5427 | 127211 | 103339 | SAINT PETERS | MO |
| WALMART PHARMACY 10-5927 | 97954 | 99284 | FLORISSANT | MO |
| WALMART PHARMACY 10-5927 | 127205 | 99284 | FLORISSANT | MO |
| WAL-MART PHARMACY 10-5997 | 127858 | 39270 | ORLANDO | FL |
| WAL-MART PHARMACY 10-5997 | 127642 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 317873 | 140224 | Plainfield | IN |

Number of Contract Pharmacies for SSM HEALTH ST MARY'S HOSPITAL-STL (602 )

## 260094    COX MEDICAL CENTER BRANSON

| COXHEALTH PHARMACY | 265679 | 90640 | BRANSON | MO |
| --- | --- | --- | --- | --- |
| COXHEALTH PHARMACY | 59786 | 90640 | BRANSON | MO |
| CYSTIC FIBROSIS SERVICES | 59793 | 97096 | FRISCO | TX |
| CYSTIC FIBROSIS SERVICES, LLC | 59795 | 110069 | FRISCO | TX |
| MISSOURI CVS PHARMACY, L.L.C. | 267216 | 102867 | BRANSON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 267215 | 88805 | BRANSON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 160738 | 88805 | BRANSON | MO |
| PRIME THERAPEUTICS SPECIALTY PHARMACY LL | 59796 | 39182 | ORLANDO | FL |
| WALGREEN CO | 265686 | 62544 | HOLLISTER | MO |
| WALGREEN CO | 59789 | 62544 | HOLLISTER | MO |
| WALGREEN CO | 59788 | 3723 | BRANSON WEST | MO |
| WALGREEN CO | 265683 | 3723 | BRANSON WEST | MO |
| WALGREEN CO. | 265681 | 62529 | BRANSON | MO |
| WALGREEN CO. | 59787 | 62529 | BRANSON | MO |
| Walgreens Central Fill #21394 | 299131 | 136260 | Liberty | MO |
| WALGREENS SPECIALTY PHARMACY LLC | 59792 | 4980 | FRISCO | TX |
| WALGREENS SPECIALTY PHARMACY LLC | 59794 | 4953 | PITTSBURGH | PA |
| WALGREENS SPECIALTY PHARMACY, LLC | 59791 | 4981 | CANTON | MI |

| 340B Entity CCN and Name | | | | |
| --- | --- | --- | --- | --- |
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| WALGREENS SPECIALTY PHARMACY, LLC | 59790 | 4982 | BEAVERTON | OR |
| WAL-MART CENTRAL FILL 10-2670 | 265685 | 70688 | SPRING | TX |
| WAL-MART CENTRAL FILL 10-2670 | 59797 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0032 | 265676 | 3749 | BRANSON | MO |
| WAL-MART PHARMACY 10-0032 | 59800 | 3749 | BRANSON | MO |
| WAL-MART PHARMACY 10-2175 | 59801 | 3748 | BRANSON WEST | MO |
| WAL-MART PHARMACY 10-2175 | 265678 | 3748 | BRANSON WEST | MO |
| WAL-MART PHARMACY 10-4381 | 265680 | 3747 | BRANSON | MO |
| WAL-MART PHARMACY 10-4381 | 59799 | 3747 | BRANSON | MO |
| WALMART PHARMACY 10-5169 | 290009 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5997 | 265682 | 39270 | ORLANDO | FL |
| WAL-MART PHARMACY 10-5997 | 59798 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 334155 | 140224 | Plainfield | IN |

| Number of Contract Pharmacies for COX MEDICAL CENTER BRANSON (31 ) |
| --- |

## 260097    WESTERN MISSOURI MEDICAL CENTER

| | | | | |
| --- | --- | --- | --- | --- |
| ACCREDO HEALTH GROUP INC | 79132 | 5878 | NASHVILLE | TN |
| ACCREDO HEALTH GROUP INC | 79134 | 23041 | WARRENDALE | PA |
| ACCREDO HEALTH GROUP INC | 95524 | 75292 | TEMPE | AZ |
| ACCREDO HEALTH GROUP INC | 79131 | 45979 | MEMPHIS | TN |
| ACCREDO HEALTH GROUP, INC. | 79135 | 39194 | ORLANDO | FL |
| ACCREDO HEALTH GROUP, INC. | 79136 | 98337 | NEW CASTLE | DE |
| ACCREDO HEALTH GROUP, INC. | 79133 | 51763 | INDIANAPOLIS | IN |
| AUBURN PHARMACY, INC. | 89332 | 112708 | HOLDEN | MO |
| AUBURN PHARMACY, INC. | 162512 | 112708 | HOLDEN | MO |
| AUBURN PHARMACY, INC. | 173139 | 127060 | HIGGINSVILLE | MO |
| BRITT'S CENTRAL DRUG STORE | 173138 | 61976 | CONCORDIA | MO |
| CAREMARK FLORIDA SPECIALTY PHARMACY LLC | 200947 | 41487 | TAMPA | FL |
| CAREMARK ILLINOIS SPECIALTY PHARMACY, LL | 200938 | 59113 | MOUNT PROSPECT | IL |
| CAREMARK KANSAS SPECIALTY PHARMACY | 200945 | 62899 | LENEXA | KS |
| CAREMARK MASSACHUSETTS SPECIALTY PHARMAC | 200949 | 13653 | MILFORD | MA |
| CAREMARK MICHIGAN SPECIALTY PHARMACY, LL | 200942 | 53118 | TROY | MI |
| CAREMARK NEW JERSEY SPECIALTY PHCY, LLC | 200937 | 16293 | FAIRFIELD | NJ |
| CAREMARK NORTH CAROLINA SPECIALTY PHARMA | 200946 | 31787 | RALEIGH | NC |
| CAREMARK TENNESSEE SPECIALTY PHARMACY, L | 200950 | 45962 | BARTLETT | TN |
| CAREMARK, L.L.C. | 200939 | 612 | REDLANDS | CA |
| CAREMARK, L.L.C. | 200948 | 125644 | LAS VEGAS | NV |
| CVS CAREMARK | 202216 | 25050 | WILKES BARRE | PA |
| CVS CAREMARK ADVANCED TECHNOLOGY PHARMAC | 202218 | 59114 | MT PROSPECT | IL |
| CVS/SPECIALTY OR CARELONRX SPECIALTY PHA | 200941 | 111796 | FLOWER MOUND | TX |
| HY-VEE, INC. | 212057 | 130877 | WARRENSBURG | MO |
| HY-VEE, INC. | 212055 | 127244 | DES MOINES | IA |
| MERRYFIELD PHARMACY INC | 165683 | 62464 | WINDSOR | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 164232 | 87211 | CLINTON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 289872 | 62019 | LEES SUMMIT | MO |

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| MISSOURI CVS PHARMACY, L.L.C. | 200940 | 62019 | LEES SUMMIT | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 138516 | 118188 | LEXINGTON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 164226 | 118192 | MARSHALL | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 138511 | 117923 | ODESSA | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 138519 | 118189 | RICHMOND | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 164229 | 61993 | INDEPENDENCE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 164235 | 62096 | KANSAS CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 164237 | 89421 | INDEPENDENCE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 164234 | 61964 | BELTON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 138517 | 118190 | WARRENSBURG | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 138510 | 89666 | SEDALIA | MO |
| OMNICARE OF KANSAS CITY | 212056 | 62152 | KANSAS CITY | MO |
| PROCARE PHARMACY DIRECT, L.L.C. | 164225 | 2289 | MONROEVILLE | PA |
| PROCARE PHARMACY, L.L.C. | 200936 | 43566 | BIRMINGHAM | AL |
| PROCARE PHARMACY, L.L.C. | 200943 | 1280 | HONOLULU | HI |
| PROCARE PHARMACY, L.L.C. | 200944 | 34053 | COLUMBIA | SC |
| RED CROSS PHARMACY | 79120 | 62068 | WARRENSBURG | MO |
| RED CROSS PHARMACY | 79129 | 62068 | WARRENSBURG | MO |
| SUMMERS PHARMACY OF WARRENSBURG, LLC | 138509 | 118941 | WARRENSBURG | MO |
| SWEET SPRINGS PHARMACY INC | 173137 | 62459 | SWEET SPRINGS | MO |
| WALGREEN CO | 138512 | 8924 | OAK GROVE | MO |
| WALGREEN CO. | 79122 | 8938 | WARRENSBURG | MO |
| WALGREEN CO. | 138507 | 3717 | SEDALIA | MO |
| WALGREEN CO. | 138513 | 8926 | KANSAS CITY | MO |
| WALGREEN CO. | 138515 | 3719 | CLINTON | MO |
| WALGREEN CO. | 79128 | 8938 | WARRENSBURG | MO |
| Walgreens Central Fill #21394 | 301595 | 136260 | Liberty | MO |
| WALGREENS MAIL SERVICE, INC. | 79130 | 6207 | TEMPE | AZ |
| WALGREENS MAIL SERVICE, INC. | 79123 | 6207 | TEMPE | AZ |
| WALGREENS MAIL SERVICE, LLC | 85412 | 109700 | TEMPE | AZ |
| WALGREENS.COM, INC. | 85411 | 108290 | CHANDLER | AZ |
| WAL-MART CENTRAL FILL 10-2670 | 102901 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0061 | 79127 | 62069 | WARRENSBURG | MO |
| WAL-MART PHARMACY 10-0061 | 79124 | 62069 | WARRENSBURG | MO |
| WAL-MART PHARMACY 10-0219 | 138514 | 11209 | SEDALIA | MO |
| WAL-MART PHARMACY 10-0326 | 138508 | 61983 | HIGGINSVILLE | MO |
| WAL-MART PHARMACY 10-2856 | 138518 | 62037 | OAK GROVE | MO |
| WALMART PHARMACY 10-5169 | 281119 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5997 | 102900 | 39270 | ORLANDO | FL |
| WESTERN MISSOURI MEDICAL CTR | 79126 | 62064 | WARRENSBURG | MO |
| WOODS PHARMACY #2489 | 79125 | 62071 | WARRENSBURG | MO |
| WOODS PHARMACY #2489 | 79121 | 62071 | WARRENSBURG | MO |

Number of Contract Pharmacies for WESTERN MISSOURI MEDICAL CENTER (71 )

260102    Truman Medical Center, Incorporated dba University Health Lak

Exhibit 1

| 340B Entity CCN and Name | | | | |
| --- | --- | --- | --- | --- |
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| ACCREDO HEALTH GROUP INC | 40139 | 45979 | MEMPHIS | TN |
| ACCREDO HEALTH GROUP INC | 40141 | 23041 | WARRENDALE | PA |
| ACCREDO HEALTH GROUP INC | 40144 | 75292 | TEMPE | AZ |
| ACCREDO HEALTH GROUP, INC. | 40143 | 98337 | NEW CASTLE | DE |
| ACCREDO HEALTH GROUP, INC. | 40140 | 51763 | INDIANAPOLIS | IN |
| ACCREDO HEALTH GROUP, INC. | 40142 | 39194 | ORLANDO | FL |
| BLUE SPRINGS PRICE CHOPPER PH | 40114 | 61974 | BLUE SPRINGS | MO |
| BRIOVARX OF MAINE INC | 88801 | 15270 | SOUTH PORTLAND | ME |
| BRIOVARX OF MASSACHUSETTS, LLC | 88810 | 14302 | AVON | MA |
| CAREMARK FLORIDA SPECIALTY PHARMACY LLC | 40147 | 41487 | TAMPA | FL |
| CAREMARK ILLINOIS SPECIALTY PHARMACY, LL | 40152 | 59113 | MOUNT PROSPECT | IL |
| CAREMARK KANSAS SPECIALTY PHARMACY | 40154 | 62899 | LENEXA | KS |
| CAREMARK MASSACHUSETTS SPECIALTY PHARMAC | 40148 | 13653 | MILFORD | MA |
| CAREMARK MICHIGAN SPECIALTY PHARMACY, LL | 40149 | 53118 | TROY | MI |
| CAREMARK NEW JERSEY SPECIALTY PHCY, LLC | 40153 | 16293 | FAIRFIELD | NJ |
| CAREMARK NORTH CAROLINA SPECIALTY PHARMA | 40150 | 31787 | RALEIGH | NC |
| CAREMARK TENNESSEE SPECIALTY PHARMACY, L | 40151 | 45962 | BARTLETT | TN |
| CAREMARK,  L.L.C. | 40146 | 612 | REDLANDS | CA |
| DIPLOMAT SPECIALTY PHARMACY | 111873 | 3901 | FLINT | MI |
| HY-VEE PHARMACY | 40157 | 61999 | INDEPENDENCE | MO |
| HY-VEE PHARMACY #2 (1261) | 40158 | 62000 | INDEPENDENCE | MO |
| HY-VEE PHARMACY (1034) | 40156 | 61961 | BELTON | MO |
| HY-VEE PHARMACY (1542) | 40155 | 62143 | RAYTOWN | MO |
| HY-VEE PHARMACY FULFILLMENT CENTER 4016 | 40159 | 90099 | DES MOINES | IA |
| MISSOURI CVS PHARMACY, L.L.C. | 40113 | 62141 | RAYTOWN | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 258833 | 61972 | BLUE SPRINGS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 40138 | 89421 | INDEPENDENCE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 40112 | 61993 | INDEPENDENCE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 40136 | 62006 | INDEPENDENCE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 258808 | 62012 | INDEPENDENCE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 258800 | 62106 | N. KANSAS CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 40137 | 62142 | RAYTOWN | MO |
| OPTUM FRONTIER THERAPIES II, LLC | 88813 | 76984 | LAS VEGAS | NV |
| OPTUM PHARMACY 701, LLC | 235749 | 132743 | FLINT | MI |
| OPTUM PHARMACY 702, LLC | 88811 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 705, LLC | 88805 | 43586 | BIRMINGHAM | AL |
| OPTUM PHARMACY 706, INC. | 88808 | 19681 | LONG ISLAND CITY | NY |
| PRICE CHOPPER PHARMACY #157 | 40116 | 62025 | LEES SUMMIT | MO |
| PRICE CHOPPER PHARMACY #171 | 40115 | 62048 | LEES SUMMIT | MO |
| PRICE CHOPPER PHARMACY #250 | 40117 | 62044 | PLEASANT HILL | MO |
| PROCARE PHARMACY DIRECT, L.L.C. | 40145 | 2289 | MONROEVILLE | PA |
| WALGREEN CO | 40098 | 8917 | KANSAS CITY | MO |
| WALGREEN CO | 40093 | 8885 | RAYMORE | MO |
| WALGREEN CO | 40134 | 8924 | OAK GROVE | MO |
| WALGREEN CO | 40097 | 8924 | OAK GROVE | MO |

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| WALGREEN CO | 40100 | 8918 | KANSAS CITY | MO |
| WALGREEN CO | 40083 | 8936 | SHAWNEE | KS |
| WALGREEN CO | 40088 | 8909 | KANSAS CITY | MO |
| WALGREEN CO | 40104 | 8937 | BONNER SPRINGS | KS |
| WALGREEN CO. | 40107 | 8927 | PRAIRIE VILLAGE | KS |
| WALGREEN CO. | 40056 | 8902 | INDEPENDENCE | MO |
| WALGREEN CO. | 40052 | 8896 | INDEPENDENCE | MO |
| WALGREEN CO. | 40102 | 8931 | HARRISONVILLE | MO |
| WALGREEN CO. | 40031 | 8887 | GRANDVIEW | MO |
| WALGREEN CO. | 40096 | 8883 | SHAWNEE | KS |
| WALGREEN CO. | 40039 | 8880 | TOPEKA | KS |
| WALGREEN CO. | 40041 | 8911 | TOPEKA | KS |
| WALGREEN CO. | 40032 | 3712 | GLADSTONE | MO |
| WALGREEN CO. | 40078 | 8879 | TOPEKA | KS |
| WALGREEN CO. | 40095 | 3721 | EXCELSIOR SPRINGS | MO |
| WALGREEN CO. | 40034 | 8912 | TOPEKA | KS |
| WALGREEN CO. | 40077 | 8907 | ST JOSEPH | MO |
| WALGREEN CO. | 40053 | 3714 | BLUE SPRINGS | MO |
| WALGREEN CO. | 40108 | 3726 | OVERLAND PARK | KS |
| WALGREEN CO. | 40094 | 8950 | OVERLAND PARK | KS |
| WALGREEN CO. | 40079 | 8913 | BLUE SPRINGS | MO |
| WALGREEN CO. | 40068 | 8882 | SHAWNEE | KS |
| WALGREEN CO. | 40067 | 8923 | INDEPENDENCE | MO |
| WALGREEN CO. | 40044 | 8930 | ROELAND PARK | KS |
| WALGREEN CO. | 40092 | 8903 | KANSAS CITY | MO |
| WALGREEN CO. | 40030 | 8938 | WARRENSBURG | MO |
| WALGREEN CO. | 40035 | 8900 | TOPEKA | KS |
| WALGREEN CO. | 40059 | 8920 | ST JOSEPH | MO |
| WALGREEN CO. | 40082 | 8886 | OVERLAND PARK | KS |
| WALGREEN CO. | 40106 | 8904 | PLATTE CITY | MO |
| WALGREEN CO. | 40089 | 8939 | PARKVILLE | MO |
| WALGREEN CO. | 40058 | 8884 | LIBERTY | MO |
| WALGREEN CO. | 40135 | 90298 | LEES SUMMIT | MO |
| WALGREEN CO. | 40042 | 8898 | LEES SUMMIT | MO |
| WALGREEN CO. | 40033 | 8915 | LEES SUMMIT | MO |
| WALGREEN CO. | 40071 | 8948 | RAYTOWN | MO |
| WALGREEN CO. | 40099 | 8951 | KANSAS CITY | MO |
| WALGREEN CO. | 40072 | 8897 | INDEPENDENCE | MO |
| WALGREEN CO. | 40070 | 8922 | KANSAS CITY | MO |
| WALGREEN CO. | 40060 | 8949 | KANSAS CITY | MO |
| WALGREEN CO. | 40057 | 8908 | KANSAS CITY | MO |
| WALGREEN CO. | 40055 | 8943 | KANSAS CITY | MO |
| WALGREEN CO. | 40051 | 8934 | KANSAS CITY | MO |
| WALGREEN CO. | 40049 | 8905 | KANSAS CITY | MO |
| WALGREEN CO. | 40048 | 8929 | KANSAS CITY | MO |

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| WALGREEN CO. | 40047 | 8881 | KANSAS CITY | MO |
| WALGREEN CO. | 40046 | 8926 | KANSAS CITY | MO |
| WALGREEN CO. | 40111 | 88473 | KANSAS CITY | MO |
| WALGREEN CO. | 40133 | 98830 | KANSAS CITY | MO |
| WALGREEN CO. | 40110 | 7312 | KANSAS CITY | MO |
| WALGREEN CO. | 40109 | 62848 | LEAWOOD | KS |
| WALGREEN CO. | 40075 | 8946 | OVERLAND PARK | KS |
| WALGREEN CO. | 40069 | 8889 | BELTON | MO |
| WALGREEN CO. | 40090 | 8941 | GARDNER | KS |
| WALGREEN CO. | 40076 | 8944 | KANSAS CITY | KS |
| WALGREEN CO. | 40037 | 8916 | LAWRENCE | KS |
| WALGREEN CO. | 40038 | 8925 | LAWRENCE | KS |
| WALGREEN CO. | 40086 | 8933 | LEAWOOD | KS |
| WALGREEN CO. | 40045 | 8894 | LENEXA | KS |
| WALGREEN CO. | 40074 | 8947 | MERRIAM | KS |
| WALGREEN CO. | 40043 | 8935 | OLATHE | KS |
| WALGREEN CO. | 40062 | 8888 | OLATHE | KS |
| WALGREEN CO. | 40073 | 8893 | OLATHE | KS |
| WALGREEN CO. | 40103 | 8891 | OLATHE | KS |
| WALGREEN CO. | 40080 | 8890 | OTTAWA | KS |
| WALGREEN CO. | 40050 | 8945 | OVERLAND PARK | KS |
| WALGREEN CO. | 40054 | 8942 | OVERLAND PARK | KS |
| WALGREEN CO. | 40105 | 8910 | LEAVENWORTH | KS |
| Walgreens Central Fill #21394 | 272003 | 136260 | Liberty | MO |
| WALGREENS MAIL SERVICE, INC. | 40040 | 6207 | TEMPE | AZ |
| WALGREENS MAIL SERVICE, LLC | 86833 | 109700 | TEMPE | AZ |
| WALGREENS SPECIALTY PHARMACY LLC | 40132 | 4980 | FRISCO | TX |
| WALGREENS SPECIALTY PHARMACY LLC | 40129 | 4953 | PITTSBURGH | PA |
| WALGREENS SPECIALTY PHARMACY, LLC | 40131 | 4981 | CANTON | MI |
| WALGREENS SPECIALTY PHARMACY, LLC | 40130 | 4982 | BEAVERTON | OR |
| WALGREENS.COM, INC. | 86832 | 108290 | CHANDLER | AZ |
| WAL-MART CENTRAL FILL 10-2670 | 40160 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0061 | 40123 | 62069 | WARRENSBURG | MO |
| WAL-MART PHARMACY 10-0184 | 40122 | 61971 | BLUE SPRINGS | MO |
| WAL-MART PHARMACY 10-0234 | 40125 | 7403 | KANSAS CITY | MO |
| WAL-MART PHARMACY 10-0573 | 40121 | 62060 | LEE'S SUMMIT | MO |
| WAL-MART PHARMACY 10-1014 | 40120 | 62003 | INDEPENDENCE | MO |
| WAL-MART PHARMACY 10-1094 | 40119 | 62145 | RAYTOWN | MO |
| WAL-MART PHARMACY 10-1120 | 40126 | 7404 | GLADSTONE | MO |
| WALMART PHARMACY 10-2442 | 134023 | 95204 | KANSAS CITY | MO |
| WAL-MART PHARMACY 10-2856 | 40124 | 62037 | OAK GROVE | MO |
| WAL-MART PHARMACY 10-2857 | 40128 | 7402 | KANSAS CITY (NW) | MO |
| WAL-MART PHARMACY 10-2955 | 40127 | 62159 | KANSAS CITY | MO |
| WAL-MART PHARMACY 10-4553 | 40118 | 62146 | KANSAS CITY | MO |
| WALMART PHARMACY 10-5169 | 284394 | 66076 | ROGERS | AR |

Exhibit 1

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |

| WAL-MART PHARMACY 10-5997 | 40161 | 39270 | ORLANDO | FL |
|---|---|---|---|---|
| WALMART PHARMACY 10-6500 | 134019 | 94005 | INDEPENDENCE | MO |
| Walmart Pharmacy 10-7611 | 317774 | 140224 | Plainfield | IN |

Number of Contract Pharmacies for Truman Medical Center, Incorporated dba University Health Lakewood Medical Ce

## 260104    SSM HEALTH DEPAUL  HOSPITAL

| ACCREDO HEALTH GROUP INC | 29252 | 5878 | NASHVILLE | TN |
|---|---|---|---|---|
| ACCREDO HEALTH GROUP INC | 29296 | 75292 | TEMPE | AZ |
| ACCREDO HEALTH GROUP INC | 29251 | 45979 | MEMPHIS | TN |
| ACCREDO HEALTH GROUP INC | 29254 | 23041 | WARRENDALE | PA |
| ACCREDO HEALTH GROUP, INC. | 29256 | 98337 | NEW CASTLE | DE |
| ACCREDO HEALTH GROUP, INC. | 29255 | 39194 | ORLANDO | FL |
| ACCREDO HEALTH GROUP, INC. | 29253 | 51763 | INDIANAPOLIS | IN |
| ACCREDO HEALTH GROUP, INC. | 242752 | 133193 | WHITESTOWN | IN |
| AVELLA OF ST LOUIS | 127544 | 61374 | SAINT LOUIS | MO |
| BEVERLY HILLS PHARMACY | 140481 | 6140 | SAINT LOUIS | MO |
| BIOLOGICS | 171112 | 31385 | CARY | NC |
| BIOLOGICS, INC. | 176354 | 127524 | CARY | NC |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 289612 | 130873 | IRVINE | CA |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 289574 | 121768 | DURHAM | NC |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 289592 | 38791 | ALTAMONTE SPRINGS | FL |
| BIOSCRIP INFUSION SERVICES, LLC PHARMACY | 176352 | 17426 | FLORHAM PARK | NJ |
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 29311 | 60771 | BETHALTO | IL |
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 29250 | 60762 | ALTON | IL |
| BRIOVARX OF MAINE INC | 102964 | 15270 | SOUTH PORTLAND | ME |
| BRIOVARX OF MASSACHUSETTS, LLC | 102961 | 14302 | AVON | MA |
| CARDINAL GLENN CHILDREN'S HOS | 253939 | 61424 | SAINT LOUIS | MO |
| CAREMARK FLORIDA SPECIALTY PHARMACY LLC | 29288 | 41487 | TAMPA | FL |
| CAREMARK ILLINOIS SPECIALTY PHARMACY, LL | 29293 | 59113 | MOUNT PROSPECT | IL |
| CAREMARK KANSAS SPECIALTY PHARMACY | 29295 | 62899 | LENEXA | KS |
| CAREMARK MASSACHUSETTS SPECIALTY PHARMAC | 29289 | 13653 | MILFORD | MA |
| CAREMARK MICHIGAN SPECIALTY PHARMACY, LL | 29290 | 53118 | TROY | MI |
| CAREMARK NEW JERSEY SPECIALTY PHCY, LLC | 29294 | 16293 | FAIRFIELD | NJ |
| CAREMARK NORTH CAROLINA SPECIALTY PHARMA | 29291 | 31787 | RALEIGH | NC |
| CAREMARK PUERTO RICO SPECIALTY PHARMACY, | 200132 | 12961 | CAROLINA | PR |
| CAREMARK TENNESSEE SPECIALTY PHARMACY, L | 29292 | 45962 | BARTLETT | TN |
| CAREMARK,  L.L.C. | 29287 | 612 | REDLANDS | CA |
| CAREMARK, L.L.C. | 226313 | 125644 | LAS VEGAS | NV |
| CENTERWELL PHARMACY, INC. | 171117 | 50577 | WEST CHESTER | OH |
| CORAM ALTERNATE SITE SERVICES, INC. | 200131 | 61479 | SAINT LOUIS | MO |
| CVS CAREMARK | 198960 | 25050 | WILKES BARRE | PA |
| CVS CAREMARK ADVANCED TECHNOLOGY PHARMAC | 200114 | 59114 | MT PROSPECT | IL |
| CVS/SPECIALTY OR CARELONRX SPECIALTY PHA | 199005 | 111796 | FLOWER MOUND | TX |
| CYSTIC FIBROSIS SERVICES | 29229 | 97096 | FRISCO | TX |
| CYSTIC FIBROSIS SERVICES, LLC | 29307 | 110069 | FRISCO | TX |

Exhibit 1

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID | | | City and State | |
| DIPLOMAT SPECIALTY PHARMACY | 176300 | 3901 | FLINT | MI |
| DOGWOOD LLC | 289562 | 127403 | GREENVILLE | SC |
| ESI MAIL PHARMACY SERVICE | 89744 | 75670 | TEMPE | AZ |
| EXPRESS SCRIPTS | 89728 | 61609 | SAINT LOUIS | MO |
| EXPRESS SCRIPTS PHARMACY, INC. | 89742 | 90880 | WHITESTOWN | IN |
| EXPRESS SCRIPTS PHARMACY, INC. | 89736 | 92471 | BURLINGTON | NJ |
| EXPRESS SCRIPTS PHARMACY, INC. | 89739 | 90731 | COLUMBUS | OH |
| GATEWAY APOTHECARY, INC. | 140479 | 6141 | SAINT LOUIS | MO |
| GENOA HEALTHCARE LLC | 357157 | 5918 | WARRENTON | MO |
| GENOA HEALTHCARE LLC | 350925 | 122697 | ALTON | IL |
| GENOA HEALTHCARE LLC | 350930 | 100422 | SAINT LOUIS | MO |
| GENOA HEALTHCARE LLC | 350938 | 860 | WENTZVILLE | MO |
| GENOA HEALTHCARE LLC | 350919 | 105559 | SAINT CHARLES | MO |
| GOOD HEALTH INC | 85395 | 107631 | SAINT LOUIS | MO |
| HIGHLAND PARK CVS, L.L.C. | 200119 | 60763 | ALTON | IL |
| HIGHLAND PARK CVS, L.L.C. | 205055 | 107301 | GRANITE CITY | IL |
| HIGHLAND PARK CVS, L.L.C. | 208281 | 128516 | GRANITE CITY | IL |
| HIGHLAND PARK CVS, L.L.C. | 204986 | 60831 | WOOD RIVER | IL |
| HIGHLAND PARK CVS, L.L.C. | 205103 | 60792 | GODFREY | IL |
| LUMICERA HEALTH SERVICES, LLC | 29224 | 89410 | MADISON | WI |
| MISSOURI CVS PHARMACY, L.L.C. | 184163 | 128132 | OVERLAND | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176408 | 127623 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 184159 | 127696 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 204974 | 127079 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 184178 | 127766 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 236303 | 127875 | SAINT CHARLES | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176381 | 127730 | SAINT CHARLES | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176296 | 127545 | SAINT CHARLES | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 204985 | 102844 | SAINT CHARLES | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205071 | 89419 | WENTZVILLE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 208210 | 61604 | OLIVETTE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 199013 | 61747 | O'FALLON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176396 | 127629 | O FALLON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205048 | 100973 | O FALLON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 200125 | 94895 | O FALLON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176363 | 127627 | O FALLON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 184162 | 128130 | MARYLAND HEIGHTS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 204990 | 127628 | LAKE SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 104964 | 94273 | SAINT CHARLES | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205021 | 89906 | ST. LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 236304 | 127960 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 204969 | 127765 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 204997 | 102845 | SAINT PETERS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 174471 | 127546 | SAINT PETERS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176385 | 127630 | SAINT PETERS | MO |

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| MISSOURI CVS PHARMACY, L.L.C. | 204987 | 61554 | ST LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 29232 | 61766 | ST PETERS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176369 | 127631 | WENTZVILLE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 29233 | 89567 | ST. JOHN | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176383 | 127621 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 204989 | 108220 | KIRKWOOD | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 204965 | 61495 | ST. LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 29230 | 61765 | ST. PETERS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 204999 | 92904 | WEBSTER GROVES | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205041 | 127649 | BALLWIN | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205070 | 102848 | WENTZVILLE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176387 | 127695 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176365 | 127622 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205073 | 101156 | ST PETERS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176414 | 127626 | COTTLEVILLE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 236305 | 102840 | KIRKWOOD | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 29234 | 89905 | BRIDGETON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 204936 | 102835 | BALLWIN | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 204988 | 61263 | BALLWIN | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176384 | 127539 | BRIDGETON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205010 | 102836 | CHESTERFIELD | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 208283 | 61657 | CREVE COEUR | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 204938 | 61291 | CRYSTAL CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 204980 | 102847 | DARDENNE PRAIRIE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 236296 | 127732 | DARDENNE PRAIRIE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176298 | 127442 | FLORISSANT | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 208250 | 102833 | CHESTERFIELD | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205068 | 127685 | HIGH RIDGE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 226316 | 61262 | ELLISVILLE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176407 | 127727 | FLORISSANT | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 236297 | 127998 | FLORISSANT | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176392 | 127728 | FLORISSANT | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176366 | 127729 | FLORISSANT | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 29231 | 61343 | FLORISSANT | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 29235 | 95202 | FLORISSANT | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 104966 | 106937 | FLORISSANT | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 184181 | 127769 | FERGUSON | MO |
| OPTION CARE ENTERPRISES, INC. | 176347 | 47397 | LOUISVILLE | KY |
| OPTION CARE ENTERPRISES, INC. | 176322 | 59384 | ITASCA | IL |
| OPTION CARE ENTERPRISES, INC. | 176334 | 61310 | FENTON | MO |
| OPTUM FRONTIER THERAPIES II, LLC | 102974 | 76984 | LAS VEGAS | NV |
| OPTUM FRONTIER THERAPIES, LLC | 357174 | 54289 | FLINT | MI |
| OPTUM INFUSION SERVICES 103, LLC | 289576 | 27566 | COLUMBIA | MD |
| OPTUM INFUSION SERVICES 301, LP | 176305 | 66462 | OKLAHOMA CITY | OK |
| OPTUM INFUSION SERVICES 302, LLC | 176297 | 90301 | LA VISTA | NE |

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| OPTUM INFUSION SERVICES 305, LLC | 289582 | 25467 | PLYMOUTH MEETING | PA |
| OPTUM INFUSION SERVICES 305, LLC | 174470 | 62882 | LENEXA | KS |
| OPTUM INFUSION SERVICES 500, INC. | 289584 | 120052 | ROSEVILLE | MN |
| OPTUM INFUSION SERVICES 501, INC. | 289577 | 133886 | SAINT LOUIS | MO |
| OPTUM INFUSION SERVICES 550, LLC | 289580 | 126532 | CARLSBAD | CA |
| OPTUM INFUSION SERVICES 550, LLC | 289602 | 50817 | CINCINNATI | OH |
| OPTUM INFUSION SERVICES 550, LLC | 289595 | 132211 | URBANDALE | IA |
| OPTUM INFUSION SERVICES 553, LLC | 289603 | 133346 | RALEIGH | NC |
| OPTUM PHARMACY 700, LLC | 217574 | 124335 | OVIEDO | FL |
| OPTUM PHARMACY 700, LLC | 350921 | 120503 | PINE BROOK | NJ |
| OPTUM PHARMACY 701, LLC | 217585 | 125595 | WOODINVILLE | WA |
| OPTUM PHARMACY 701, LLC | 335601 | 137427 | MESA | AZ |
| OPTUM PHARMACY 701, LLC | 252337 | 132743 | FLINT | MI |
| OPTUM PHARMACY 701, LLC | 350937 | 129323 | CHARLOTTE | NC |
| OPTUM PHARMACY 702, LLC | 102959 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 704, INC. | 350917 | 71775 | SAN ANTONIO | TX |
| OPTUM PHARMACY 705, LLC | 217587 | 44765 | FRANKLIN | TN |
| OPTUM PHARMACY 705, LLC | 102963 | 43586 | BIRMINGHAM | AL |
| OPTUM PHARMACY 705, LLC | 140474 | 62887 | LENEXA | KS |
| OPTUM PHARMACY 705, LLC | 217589 | 47138 | COLUMBUS | MS |
| OPTUM PHARMACY 706, INC. | 102978 | 19681 | LONG ISLAND CITY | NY |
| OPTUM PHARMACY 801, INC. | 127469 | 119478 | PHOENIX | AZ |
| OPTUM PHARMACY 805, INC | 181239 | 119476 | PHOENIX | AZ |
| OPTUM PHARMACY 806, INC. | 181238 | 119659 | SACRAMENTO | CA |
| OPTUMRX | 176309 | 62851 | OVERLAND PARK | KS |
| OPTUMRX | 176302 | 79548 | CARLSBAD | CA |
| PREMIER PHARMACY SERVICES | 85383 | 5557 | BALDWIN PARK | CA |
| PRIME THERAPEUTICS SPECIALTY PHARMACY LL | 29313 | 39182 | ORLANDO | FL |
| PROCARE PHARMACY DIRECT, L.L.C. | 29286 | 2289 | MONROEVILLE | PA |
| PROCARE PHARMACY, L.L.C. | 205003 | 68900 | FORT WORTH | TX |
| PROCARE PHARMACY, L.L.C. | 199023 | 34053 | COLUMBIA | SC |
| PROCARE PHARMACY, L.L.C. | 208207 | 119184 | WEST CHESTER | OH |
| PROCARE PHARMACY, L.L.C. | 199026 | 43566 | BIRMINGHAM | AL |
| PROCARE PHARMACY, L.L.C. | 200115 | 1280 | HONOLULU | HI |
| RAINA RX LLC | 289634 | 104442 | NEWBURGH | NY |
| RIVER MEDICAL PHARMACY LLC | 289598 | 97610 | SAN ANTONIO | TX |
| SANTA BARBARA SPECIALTY PHARMACY LLC | 289578 | 134881 | CARPINTERIA | CA |
| SCHNUCK MARKETS | 29280 | 61777 | WENTZVILLE | MO |
| SCHNUCK MARKETS | 29276 | 61726 | O FALLON | MO |
| SCHNUCK MARKETS | 29281 | 61743 | OFALLON | MO |
| SCHNUCK MARKETS | 29277 | 61692 | SAINT CHARLES | MO |
| SCHNUCK MARKETS | 29271 | 61629 | SAINT LOUIS | MO |
| SCHNUCK MARKETS | 29275 | 61755 | ST PETERS | MO |
| SCHNUCK MARKETS | 29265 | 61329 | FLORISSANT | MO |
| SCHNUCK PHARMACY | 29269 | 61339 | FLORISSANT | MO |

| 340B Entity CCN and Name | | | | |
| --- | --- | --- | --- | --- |
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| SCHNUCK PHARMACY #102 | 29283 | 61650 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY | 29282 | 61486 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY | 29273 | 61520 | FERGUSON | MO |
| SCHNUCKS PHARMACY | 29268 | 61323 | FLORISSANT | MO |
| SCHNUCKS PHARMACY | 29267 | 61354 | MARYLAND HEIGHTS | MO |
| SCHNUCKS PHARMACY | 29274 | 61699 | SAINT CHARLES | MO |
| SCHNUCKS PHARMACY | 29285 | 61587 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY | 29284 | 61649 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY #124 | 29279 | 61710 | COTTLEVILLE | MO |
| SCHNUCKS PHARMACY #141 | 29270 | 61481 | SAINT LOUIS | MO |
| SCHNUCK'S PHARMACY #145 | 29272 | 61620 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY #191 | 29264 | 61359 | BRIDGETON | MO |
| SCHNUCKS PHARMACY #198 | 29266 | 61335 | FLORISSANT | MO |
| SCHNUCKS PHARMACY #399 | 87712 | 61680 | BRIDGETON | MO |
| SCHNUCKS PHARMACY (#110) | 29278 | 61754 | ST PETERS | MO |
| SENDERRA RX PHARMACY | 140470 | 67674 | PLANO | TX |
| SSM HEALTH CARE ST LOUIS | 253935 | 61779 | WENTZVILLE | MO |
| SSM HEALTH PHARMACY | 253942 | 61497 | SAINT LOUIS | MO |
| SSM HEALTH PHARMACY | 29172 | 2901 | BRIDGETON | MO |
| SSM HEALTH PHARMACY | 116840 | 56469 | MADISON | WI |
| SSM HEALTH PHARMACY | 176359 | 126981 | MADISON | WI |
| SSM HEALTH PHARMACY AT SAINT LOUIS UNIVE | 253970 | 127762 | SAINT LOUIS | MO |
| SSM HEALTH SPECIALTY PHARMACY | 253985 | 135303 | SAINT LOUIS | MO |
| SSM INFUSION SERVICES LLC | 29217 | 61684 | MARYLAND HEIGHTS | MO |
| SSM MEDICAL GROUP INC (SSM HEALTH PHARMA | 253936 | 118939 | SAINT CHARLES | MO |
| THE MEDICINE SHOPPE | 140466 | 108807 | LAKE ST LOUIS | MO |
| WALGREEN CO | 29213 | 61751 | O' FALLON | MO |
| WALGREEN CO | 29214 | 2691 | SAINT CHARLES | MO |
| WALGREEN CO | 29299 | 61462 | SAINT LOUIS | MO |
| WALGREEN CO | 29236 | 61605 | SAINT LOUIS | MO |
| WALGREEN CO | 29211 | 61770 | SAINT PETERS | MO |
| WALGREEN CO | 29208 | 2688 | TROY | MO |
| WALGREEN CO | 29210 | 2690 | WARRENTON | MO |
| WALGREEN CO | 29212 | 61782 | WENTZVILLE | MO |
| WALGREEN CO | 29215 | 61783 | WENTZVILLE | MO |
| WALGREEN CO | 29260 | 61782 | WENTZVILLE | MO |
| WALGREEN CO | 29308 | 110297 | CREVE COEUR | MO |
| WALGREEN CO. | 29179 | 61331 | FLORISSANT | MO |
| WALGREEN CO. | 29193 | 61730 | OFALLON | MO |
| WALGREEN CO. | 29192 | 61733 | OFALLON | MO |
| WALGREEN CO. | 29206 | 61752 | O FALLON | MO |
| WALGREEN CO. | 29187 | 61731 | O FALLON | MO |
| WALGREEN CO. | 29209 | 61352 | MARYLAND HEIGHTS | MO |
| WALGREEN CO. | 29205 | 61741 | LAKE ST LOUIS | MO |
| WALGREEN CO. | 29181 | 61617 | JENNINGS | MO |

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| WALGREEN CO. | 29174 | 61350 | HAZELWOOD | MO |
| WALGREEN CO. | 29194 | 61330 | FLORISSANT | MO |
| WALGREEN CO. | 29221 | 61336 | FLORISSANT | MO |
| WALGREEN CO. | 29180 | 61342 | FLORISSANT | MO |
| WALGREEN CO. | 29173 | 61324 | FLORISSANT | MO |
| WALGREEN CO. | 29175 | 61363 | BRIDGETON | MO |
| WALGREEN CO. | 29301 | 61287 | CHESTERFIELD | MO |
| WALGREEN CO. | 29197 | 61477 | OVERLAND | MO |
| WALGREEN CO. | 29248 | 61639 | CREVE COEUR | MO |
| WALGREEN CO. | 29223 | 61624 | DELLWOOD | MO |
| WALGREEN CO. | 29303 | 11507 | FENTON | MO |
| WALGREEN CO. | 29196 | 61614 | FERGUSON | MO |
| WALGREEN CO. | 29190 | 61332 | FLORISSANT | MO |
| WALGREEN CO. | 29186 | 61711 | ST PETERS | MO |
| WALGREEN CO. | 29203 | 61734 | OFALLON | MO |
| WALGREEN CO. | 29257 | 61446 | ST LOUIS | MO |
| WALGREEN CO. | 29258 | 61453 | ST LOUIS | MO |
| WALGREEN CO. | 29302 | 61488 | ST LOUIS | MO |
| WALGREEN CO. | 29309 | 61577 | ST LOUIS | MO |
| WALGREEN CO. | 29220 | 61484 | ST LOUIS | MO |
| WALGREEN CO. | 29178 | 61763 | ST PETERS | MO |
| WALGREEN CO. | 29189 | 61628 | ST LOUIS | MO |
| WALGREEN CO. | 29195 | 61764 | ST PETERS | MO |
| WALGREEN CO. | 29201 | 61714 | ST PETERS | MO |
| WALGREEN CO. | 29219 | 61586 | UNIVERSITY CITY | MO |
| WALGREEN CO. | 29259 | 61517 | WEBSTER GROVES | MO |
| WALGREEN CO. | 29198 | 61713 | WELDON SPRING | MO |
| WALGREEN CO. | 29188 | 2686 | WENTZVILLE | MO |
| WALGREEN CO. | 29263 | 61635 | ST LOUIS | MO |
| WALGREEN CO. | 29199 | 61483 | SAINT LOUIS | MO |
| WALGREEN CO. | 29204 | 61365 | BRIDGETON | MO |
| WALGREEN CO. | 29176 | 61391 | SAINT ANN | MO |
| WALGREEN CO. | 29183 | 61690 | SAINT CHARLES | MO |
| WALGREEN CO. | 29207 | 61707 | SAINT CHARLES | MO |
| WALGREEN CO. | 29216 | 61445 | SAINT LOUIS | MO |
| WALGREEN CO. | 29304 | 61476 | ST LOUIS | MO |
| WALGREEN CO. | 29222 | 61625 | SAINT LOUIS | MO |
| WALGREEN CO. | 29249 | 61602 | OLIVETTE | MO |
| WALGREEN CO. | 29202 | 61521 | SAINT LOUIS | MO |
| WALGREEN CO. | 29237 | 61618 | SAINT LOUIS | MO |
| WALGREEN CO. | 29297 | 61603 | SAINT LOUIS | MO |
| WALGREEN CO. | 29200 | 61762 | SAINT PETERS | MO |
| WALGREEN CO. | 29177 | 61693 | ST CHARLES | MO |
| WALGREEN CO. | 29191 | 61705 | ST CHARLES | MO |
| WALGREEN CO. | 29312 | 61427 | SAINT LOUIS | MO |

| 340B Entity CCN and Name | | | | |
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
|---|---|---|---|---|
| WALGREEN CO. | 29218 | 61341 | BLACK JACK | MO |
| WALGREEN CO. | 29184 | 61640 | CREVE COEUR | MO |
| WALGREEN CO. | 29305 | 61260 | BALLWIN | MO |
| WALGREEN CO. | 29310 | 61297 | BALLWIN | MO |
| WALGREEN CO. | 29306 | 60833 | WOOD RIVER | IL |
| WALGREEN CO. | 29262 | 60816 | JERSEYVILLE | IL |
| WALGREEN CO. | 29261 | 60770 | ALTON | IL |
| WALGREEN CO. | 29300 | 61675 | BRENTWOOD | MO |
| Walgreens Central Fill #21394 | 281438 | 136260 | Liberty | MO |
| WALGREENS MAIL SERVICE, INC. | 29298 | 6207 | TEMPE | AZ |
| WALGREENS MAIL SERVICE, INC. | 29185 | 6207 | TEMPE | AZ |
| WALGREENS MAIL SERVICE, LLC | 85374 | 109700 | TEMPE | AZ |
| WALGREENS SPECIALTY PHARMACY LLC | 29228 | 4980 | FRISCO | TX |
| WALGREENS SPECIALTY PHARMACY LLC | 29225 | 4953 | PITTSBURGH | PA |
| WALGREENS SPECIALTY PHARMACY, LLC | 29226 | 4982 | BEAVERTON | OR |
| WALGREENS SPECIALTY PHARMACY, LLC | 29227 | 4981 | CANTON | MI |
| WALGREENS.COM, INC. | 85373 | 108290 | CHANDLER | AZ |
| WAL-MART CENTRAL FILL 10-2670 | 127664 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0060 | 29244 | 61772 | TROY | MO |
| WAL-MART PHARMACY 10-0201 | 97955 | 60855 | BELLEVILLE | IL |
| WAL-MART PHARMACY 10-0243 | 29242 | 61778 | WENTZVILLE | MO |
| WAL-MART PHARMACY 10-0253 | 97916 | 60815 | JERSEYVILLE | IL |
| WAL-MART PHARMACY 10-0256 | 97936 | 60789 | GLEN CARBON | IL |
| WAL-MART PHARMACY 10-0295 | 97929 | 61300 | EUREKA | MO |
| WAL-MART PHARMACY 10-0313 | 97930 | 61383 | HIGH RIDGE | MO |
| WAL-MART PHARMACY 10-0328 | 97932 | 60946 | WATERLOO | IL |
| WAL-MART PHARMACY 10-0361 | 97943 | 60893 | COLLINSVILLE | IL |
| WAL-MART PHARMACY 10-0435 | 97962 | 60909 | HIGHLAND | IL |
| WAL-MART PHARMACY 10-0648 | 29245 | 61712 | ST PETERS | MO |
| WAL-MART PHARMACY 10-0805 | 97942 | 61306 | FENTON | MO |
| WAL-MART PHARMACY 10-1021 | 29238 | 8059 | WARRENTON | MO |
| WAL-MART PHARMACY 10-1071 | 97898 | 60832 | WOOD RIVER | IL |
| WAL-MART PHARMACY 10-1161 | 29239 | 61704 | ST CHARLES | MO |
| WAL-MART PHARMACY 10-1177 | 97900 | 61258 | MANCHESTER | MO |
| WAL-MART PHARMACY 10-1188 | 29240 | 61364 | BRIDGETON | MO |
| WAL-MART PHARMACY 10-1265 | 29241 | 61615 | SAINT LOUIS | MO |
| WAL-MART PHARMACY 10-1418 | 97956 | 60926 | O'FALLON | IL |
| WAL-MART PHARMACY 10-1514 | 97913 | 61247 | ARNOLD | MO |
| WAL-MART PHARMACY 10-1761 | 97951 | 60802 | GRANITE CITY | IL |
| WAL-MART PHARMACY 10-2213 | 97948 | 61552 | ST LOUIS | MO |
| WAL-MART PHARMACY 10-2600 | 97905 | 61239 | CHESTERFIELD | MO |
| WAL-MART PHARMACY 10-2616 | 29243 | 61732 | O'FALLON | MO |
| WAL-MART PHARMACY 10-2694 | 97901 | 61530 | KIRKWOOD | MO |
| WALMART PHARMACY 10-3061 | 97928 | 99761 | SHREWSBURY | MO |
| WAL-MART PHARMACY 10-4695 | 97921 | 60794 | GODFREY | IL |

| 340B Entity CCN and Name | | | | |
| --- | --- | --- | --- | --- |
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| WAL-MART PHARMACY 10-5150 | 97939 | 61670 | MAPLEWOOD | MO |
| WALMART PHARMACY 10-5169 | 317874 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5313 | 29246 | 61739 | LAKE ST. LOUIS | MO |
| WAL-MART PHARMACY 10-5315 | 97910 | 39265 | ORLANDO | FL |
| WALMART PHARMACY 10-5421 | 97915 | 103338 | SAINT PETERS | MO |
| WALMART PHARMACY 10-5427 | 97907 | 103339 | SAINT PETERS | MO |
| WALMART PHARMACY 10-5927 | 29247 | 99284 | FLORISSANT | MO |
| WAL-MART PHARMACY 10-5997 | 127566 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 317869 | 140224 | Plainfield | IN |

| Number of Contract Pharmacies for SSM HEALTH DEPAUL HOSPITAL (318 ) |
| --- |

## 260105    SSM HEALTH SAINT LOUIS UNIVERSITY HOSPITAL

| ACARIAHEALTH PHARMACY #11, INC | 171116 | 69546 | HOUSTON | TX |
| --- | --- | --- | --- | --- |
| ACARIAHEALTH PHARMACY, INC. | 171108 | 94468 | LENEXA | KS |
| ACCREDO HEALTH GROUP INC | 127199 | 45979 | MEMPHIS | TN |
| ACCREDO HEALTH GROUP INC | 80776 | 5878 | NASHVILLE | TN |
| ACCREDO HEALTH GROUP INC | 80775 | 45979 | MEMPHIS | TN |
| ACCREDO HEALTH GROUP INC | 127160 | 23041 | WARRENDALE | PA |
| ACCREDO HEALTH GROUP INC | 80778 | 23041 | WARRENDALE | PA |
| ACCREDO HEALTH GROUP INC | 80791 | 75292 | TEMPE | AZ |
| ACCREDO HEALTH GROUP INC | 127140 | 75292 | TEMPE | AZ |
| ACCREDO HEALTH GROUP, INC. | 242757 | 133193 | WHITESTOWN | IN |
| ACCREDO HEALTH GROUP, INC. | 80777 | 51763 | INDIANAPOLIS | IN |
| ACCREDO HEALTH GROUP, INC. | 127233 | 51763 | INDIANAPOLIS | IN |
| ACCREDO HEALTH GROUP, INC. | 80779 | 39194 | ORLANDO | FL |
| ACCREDO HEALTH GROUP, INC. | 127217 | 39194 | ORLANDO | FL |
| ACCREDO HEALTH GROUP, INC. | 80780 | 98337 | NEW CASTLE | DE |
| ACCREDO HEALTH GROUP, INC. | 127230 | 98337 | NEW CASTLE | DE |
| AVELLA OF DEER VALLEY, INC. #38 | 127860 | 105911 | PHOENIX | AZ |
| AVELLA OF ST LOUIS | 127996 | 61374 | SAINT LOUIS | MO |
| AVELLA OF ST LOUIS | 127460 | 61374 | SAINT LOUIS | MO |
| BEVERLY HILLS PHARMACY | 140462 | 6140 | SAINT LOUIS | MO |
| BIOLOGICS | 171113 | 31385 | CARY | NC |
| BIOLOGICS, INC. | 176350 | 127524 | CARY | NC |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 289581 | 38791 | ALTAMONTE SPRINGS | FL |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 289579 | 121768 | DURHAM | NC |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 289575 | 130873 | IRVINE | CA |
| BIOSCRIP INFUSION SERVICES, LLC PHARMACY | 176333 | 17426 | FLORHAM PARK | NJ |
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 80748 | 60890 | COLLINSVILLE | IL |
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 127461 | 60867 | BELLEVILLE | IL |
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 80747 | 60867 | BELLEVILLE | IL |
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 80795 | 60841 | CAHOKIA | IL |
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 127859 | 11501 | FAIRVIEW HEIGHTS | IL |
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 127466 | 60890 | COLLINSVILLE | IL |
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 80752 | 60838 | EAST ST LOUIS | IL |

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 127657 | 60838 | EAST ST LOUIS | IL |
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 80798 | 11501 | FAIRVIEW HEIGHTS | IL |
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 80746 | 60795 | GRANITE CITY | IL |
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 80801 | 60796 | GRANITE CITY | IL |
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 127638 | 60796 | GRANITE CITY | IL |
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 127495 | 60841 | CAHOKIA | IL |
| BOND DRUG COMPANY OF ILLINOIS, L.L.C. | 127609 | 60795 | GRANITE CITY | IL |
| BRIOVARX OF MAINE INC | 102197 | 15270 | SOUTH PORTLAND | ME |
| BRIOVARX OF MAINE INC | 127192 | 15270 | SOUTH PORTLAND | ME |
| BRIOVARX OF MASSACHUSETTS, LLC | 102969 | 14302 | AVON | MA |
| BRIOVARX OF MASSACHUSETTS, LLC | 127077 | 14302 | AVON | MA |
| CARDINAL GLENN CHILDREN'S HOS | 108817 | 61424 | SAINT LOUIS | MO |
| CARDINAL GLENN CHILDREN'S HOS | 127162 | 61424 | SAINT LOUIS | MO |
| CAREMARK FLORIDA SPECIALTY PHARMACY LLC | 80783 | 41487 | TAMPA | FL |
| CAREMARK FLORIDA SPECIALTY PHARMACY LLC | 127146 | 41487 | TAMPA | FL |
| CAREMARK ILLINOIS SPECIALTY PHARMACY, LL | 127182 | 59113 | MOUNT PROSPECT | IL |
| CAREMARK ILLINOIS SPECIALTY PHARMACY, LL | 80788 | 59113 | MOUNT PROSPECT | IL |
| CAREMARK KANSAS SPECIALTY PHARMACY | 80790 | 62899 | LENEXA | KS |
| CAREMARK KANSAS SPECIALTY PHARMACY | 127072 | 62899 | LENEXA | KS |
| CAREMARK MASSACHUSETTS SPECIALTY PHARMAC | 127083 | 13653 | MILFORD | MA |
| CAREMARK MASSACHUSETTS SPECIALTY PHARMAC | 80784 | 13653 | MILFORD | MA |
| CAREMARK MICHIGAN SPECIALTY PHARMACY, LL | 80785 | 53118 | TROY | MI |
| CAREMARK MICHIGAN SPECIALTY PHARMACY, LL | 127226 | 53118 | TROY | MI |
| CAREMARK NEW JERSEY SPECIALTY PHCY, LLC | 80789 | 16293 | FAIRFIELD | NJ |
| CAREMARK NEW JERSEY SPECIALTY PHCY, LLC | 127115 | 16293 | FAIRFIELD | NJ |
| CAREMARK NORTH CAROLINA SPECIALTY PHARMA | 80786 | 31787 | RALEIGH | NC |
| CAREMARK NORTH CAROLINA SPECIALTY PHARMA | 127194 | 31787 | RALEIGH | NC |
| CAREMARK PUERTO RICO SPECIALTY PHARMACY, | 200171 | 12961 | CAROLINA | PR |
| CAREMARK TENNESSEE SPECIALTY PHARMACY, L | 80787 | 45962 | BARTLETT | TN |
| CAREMARK TENNESSEE SPECIALTY PHARMACY, L | 127150 | 45962 | BARTLETT | TN |
| CAREMARK,  L.L.C. | 127108 | 612 | REDLANDS | CA |
| CAREMARK,  L.L.C. | 80782 | 612 | REDLANDS | CA |
| CAREMARK, L.L.C. | 200172 | 125644 | LAS VEGAS | NV |
| CENTERWELL PHARMACY, INC. | 171118 | 50577 | WEST CHESTER | OH |
| CORAM ALTERNATE SITE SERVICES, INC. | 200157 | 61479 | SAINT LOUIS | MO |
| CVS CAREMARK | 200152 | 25050 | WILKES BARRE | PA |
| CVS CAREMARK ADVANCED TECHNOLOGY PHARMAC | 200148 | 59114 | MT PROSPECT | IL |
| CVS/SPECIALTY OR CARELONRX SPECIALTY PHA | 200161 | 111796 | FLOWER MOUND | TX |
| CYSTIC FIBROSIS SERVICES | 80724 | 97096 | FRISCO | TX |
| CYSTIC FIBROSIS SERVICES, LLC | 80806 | 110069 | FRISCO | TX |
| CYSTIC FIBROSIS SERVICES, LLC | 127167 | 110069 | FRISCO | TX |
| CYSTIC FIBROSIS SERVICES, LLC | 127526 | 110069 | FRISCO | TX |
| DIPLOMAT SPECIALTY PHARMACY | 176346 | 3901 | FLINT | MI |
| DOGWOOD PHARMACY LLC | 289622 | 127403 | GREENVILLE | SC |
| ESI MAIL PHARMACY SERVICE | 127090 | 75670 | TEMPE | AZ |

| 340B Entity CCN and Name | | | | |
| --- | --- | --- | --- | --- |
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| ESI MAIL PHARMACY SERVICE | 89748 | 75670 | TEMPE | AZ |
| EXPRESS SCRIPTS | 127069 | 61609 | SAINT LOUIS | MO |
| EXPRESS SCRIPTS | 89738 | 61609 | SAINT LOUIS | MO |
| EXPRESS SCRIPTS PHARMACY, INC. | 127449 | 92471 | BURLINGTON | NJ |
| EXPRESS SCRIPTS PHARMACY, INC. | 127161 | 90880 | WHITESTOWN | IN |
| EXPRESS SCRIPTS PHARMACY, INC. | 89737 | 90731 | COLUMBUS | OH |
| EXPRESS SCRIPTS PHARMACY, INC. | 127068 | 90731 | COLUMBUS | OH |
| EXPRESS SCRIPTS PHARMACY, INC. | 89740 | 92471 | BURLINGTON | NJ |
| EXPRESS SCRIPTS PHARMACY, INC. | 89733 | 90880 | WHITESTOWN | IN |
| GATEWAY APOTHECARY, INC. | 140480 | 6141 | SAINT LOUIS | MO |
| GENOA HEALTHCARE LLC | 357158 | 105382 | BROKEN ARROW | OK |
| GENOA HEALTHCARE LLC | 357179 | 120244 | WINSTON SALEM | NC |
| GENOA HEALTHCARE LLC | 357166 | 61401 | UNION | MO |
| GENOA HEALTHCARE LLC | 357163 | 109217 | SAINT PETERS | MO |
| GENOA HEALTHCARE LLC | 350923 | 100422 | SAINT LOUIS | MO |
| GENOA HEALTHCARE LLC | 357162 | 128937 | SAINT LOUIS | MO |
| GENOA HEALTHCARE LLC | 357164 | 122697 | ALTON | IL |
| GENOA HEALTHCARE LLC | 357153 | 100649 | LAWRENCEVILLE | GA |
| GOOD HEALTH INC | 80734 | 107631 | SAINT LOUIS | MO |
| GOOD HEALTH INC | 127084 | 107631 | SAINT LOUIS | MO |
| HIGHLAND PARK CVS, L.L.C. | 208257 | 61124 | CENTRALIA | IL |
| HIGHLAND PARK CVS, L.L.C. | 208206 | 60763 | ALTON | IL |
| HIGHLAND PARK CVS, L.L.C. | 204983 | 103330 | BELLEVILLE | IL |
| HIGHLAND PARK CVS, L.L.C. | 268471 | 60870 | BELLEVILLE | IL |
| HIGHLAND PARK CVS, L.L.C. | 268469 | 128096 | BETHALTO | IL |
| HIGHLAND PARK CVS, L.L.C. | 205061 | 60779 | EDWARDSVILLE | IL |
| HIGHLAND PARK CVS, L.L.C. | 268395 | 128097 | GODFREY | IL |
| HIGHLAND PARK CVS, L.L.C. | 205059 | 107301 | GRANITE CITY | IL |
| HIGHLAND PARK CVS, L.L.C. | 208260 | 60908 | HIGHLAND | IL |
| HIGHLAND PARK CVS, L.L.C. | 205012 | 61215 | MARION | IL |
| HIGHLAND PARK CVS, L.L.C. | 208199 | 61162 | MOUNT VERNON | IL |
| HIGHLAND PARK CVS, L.L.C. | 268397 | 60923 | O'FALLON | IL |
| HIGHLAND PARK CVS, L.L.C. | 204937 | 103331 | SHILOH | IL |
| HIGHLAND PARK CVS, L.L.C. | 268407 | 61089 | SPRINGFIELD | IL |
| HIGHLAND PARK CVS, L.L.C. | 205058 | 61088 | SPRINGFIELD | IL |
| HIGHLAND PARK CVS, L.L.C. | 184174 | 128027 | BELLEVILLE | IL |
| HIGHLAND PARK CVS, L.L.C. | 204971 | 60894 | COLLINSVILLE | IL |
| KENTUCKY CVS PHARMACY, L.L.C. | 204939 | 47928 | PADUCAH | KY |
| LUMICERA HEALTH SERVICES, LLC | 140478 | 89410 | MADISON | WI |
| MISSOURI CVS PHARMACY, L.L.C. | 184173 | 127766 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 184161 | 127695 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 184170 | 127689 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 184190 | 128133 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205043 | 61765 | ST. PETERS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176416 | 127672 | SAINT LOUIS | MO |

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| MISSOURI CVS PHARMACY, L.L.C. | 176401 | 127621 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 184191 | 127693 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 204992 | 102839 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 204995 | 102841 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 236302 | 127875 | SAINT CHARLES | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205007 | 127730 | SAINT CHARLES | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 268412 | 127545 | SAINT CHARLES | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 208264 | 94273 | SAINT CHARLES | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 204982 | 89909 | POPLAR BLUFF | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 184168 | 127686 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205050 | 96290 | SPRINGFIELD | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 176382 | 127622 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 226319 | 127764 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 184180 | 127687 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 268448 | 88805 | BRANSON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 184164 | 127688 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 184185 | 128132 | OVERLAND | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 184179 | 128131 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 184192 | 128038 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 208284 | 111767 | SAINTE GENEVIEVE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 184189 | 127765 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205038 | 61554 | ST LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 204994 | 61494 | ST LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 127169 | 89906 | ST. LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 80729 | 89906 | ST. LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 80730 | 61495 | ST. LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 127448 | 61495 | ST. LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 184182 | 127694 | SAINT LOUIS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 208203 | 127546 | SAINT PETERS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 268415 | 127649 | BALLWIN | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 268418 | 61291 | CRYSTAL CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 204968 | 102834 | ARNOLD | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 208279 | 61604 | OLIVETTE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 268457 | 61263 | BALLWIN | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 205066 | 89419 | WENTZVILLE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 204973 | 91136 | CAPE GIRARDEAU | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 236300 | 127732 | DARDENNE PRAIRIE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 204991 | 61262 | ELLISVILLE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 226318 | 99096 | FARMINGTON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 184187 | 127769 | FERGUSON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 208201 | 95202 | FLORISSANT | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 184171 | 127728 | FLORISSANT | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 184165 | 127727 | FLORISSANT | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 204993 | 127442 | FLORISSANT | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 236306 | 102840 | KIRKWOOD | MO |

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| MISSOURI CVS PHARMACY, L.L.C. | 208208 | 127627 | O FALLON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 208197 | 127629 | O FALLON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 268392 | 127725 | FENTON | MO |
| OPTION CARE ENTERPRISES, INC. | 176321 | 61310 | FENTON | MO |
| OPTION CARE ENTERPRISES, INC. | 176349 | 59384 | ITASCA | IL |
| OPTION CARE ENTERPRISES, INC. | 176331 | 47397 | LOUISVILLE | KY |
| OPTUM FRONTIER THERAPIES II, LLC | 317879 | 76984 | LAS VEGAS | NV |
| OPTUM FRONTIER THERAPIES II, LLC | 102957 | 76984 | LAS VEGAS | NV |
| OPTUM FRONTIER THERAPIES II, LLC | 127134 | 76984 | LAS VEGAS | NV |
| OPTUM FRONTIER THERAPIES, LLC | 317880 | 54289 | FLINT | MI |
| OPTUM INFUSION SERVICES 103, LLC | 289614 | 27566 | COLUMBIA | MD |
| OPTUM INFUSION SERVICES 301, LP | 176335 | 66462 | OKLAHOMA CITY | OK |
| OPTUM INFUSION SERVICES 302, LLC | 176332 | 90301 | LA VISTA | NE |
| OPTUM INFUSION SERVICES 305, LLC | 176316 | 62882 | LENEXA | KS |
| OPTUM INFUSION SERVICES 305, LLC | 289569 | 25467 | PLYMOUTH MEETING | PA |
| OPTUM INFUSION SERVICES 500, INC. | 289586 | 120052 | ROSEVILLE | MN |
| OPTUM INFUSION SERVICES 501, INC. | 289617 | 133886 | SAINT LOUIS | MO |
| OPTUM INFUSION SERVICES 550, LLC | 289572 | 126532 | CARLSBAD | CA |
| OPTUM INFUSION SERVICES 550, LLC | 289626 | 50817 | CINCINNATI | OH |
| OPTUM INFUSION SERVICES 550, LLC | 289608 | 132211 | URBANDALE | IA |
| OPTUM INFUSION SERVICES 553, LLC | 289620 | 133346 | RALEIGH | NC |
| OPTUM PHARMACY 700, LLC | 216221 | 124335 | OVIEDO | FL |
| OPTUM PHARMACY 700, LLC | 357165 | 120503 | PINE BROOK | NJ |
| OPTUM PHARMACY 701, LLC | 335598 | 137427 | MESA | AZ |
| OPTUM PHARMACY 701, LLC | 252334 | 132743 | FLINT | MI |
| OPTUM PHARMACY 701, LLC | 357178 | 129323 | CHARLOTTE | NC |
| OPTUM PHARMACY 701, LLC | 217583 | 125595 | WOODINVILLE | WA |
| OPTUM PHARMACY 702, LLC | 102967 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 702, LLC | 127137 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 704, INC. | 350928 | 71775 | SAN ANTONIO | TX |
| OPTUM PHARMACY 705, LLC | 127099 | 43586 | BIRMINGHAM | AL |
| OPTUM PHARMACY 705, LLC | 140476 | 62887 | LENEXA | KS |
| OPTUM PHARMACY 705, LLC | 216222 | 47138 | COLUMBUS | MS |
| OPTUM PHARMACY 705, LLC | 217580 | 44765 | FRANKLIN | TN |
| OPTUM PHARMACY 705, LLC | 102979 | 43586 | BIRMINGHAM | AL |
| OPTUM PHARMACY 706, INC. | 127063 | 19681 | LONG ISLAND CITY | NY |
| OPTUM PHARMACY 706, INC. | 127144 | 19681 | LONG ISLAND CITY | NY |
| OPTUM PHARMACY 706, INC. | 102958 | 19681 | LONG ISLAND CITY | NY |
| OPTUM PHARMACY 801, INC. | 127998 | 119478 | PHOENIX | AZ |
| OPTUM PHARMACY 801, INC. | 127483 | 119478 | PHOENIX | AZ |
| OPTUM PHARMACY 805, INC | 181233 | 119476 | PHOENIX | AZ |
| OPTUM PHARMACY 806, INC. | 181269 | 119659 | SACRAMENTO | CA |
| OPTUMRX | 176328 | 62851 | OVERLAND PARK | KS |
| OPTUMRX | 176356 | 79548 | CARLSBAD | CA |
| PREMIER PHARMACY SERVICES | 127189 | 5557 | BALDWIN PARK | CA |

| 340B Entity CCN and Name | | | | |
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
|---|---|---|---|---|
| PREMIER PHARMACY SERVICES | 80733 | 5557 | BALDWIN PARK | CA |
| PRIME THERAPEUTICS SPECIALTY PHARMACY LL | 80808 | 39182 | ORLANDO | FL |
| PRIME THERAPEUTICS SPECIALTY PHARMACY LL | 127121 | 39182 | ORLANDO | FL |
| PRIME THERAPEUTICS SPECIALTY PHARMACY LL | 127635 | 39182 | ORLANDO | FL |
| PROCARE PHARMACY DIRECT, L.L.C. | 127213 | 2289 | MONROEVILLE | PA |
| PROCARE PHARMACY DIRECT, L.L.C. | 80781 | 2289 | MONROEVILLE | PA |
| PROCARE PHARMACY, L.L.C. | 200134 | 34053 | COLUMBIA | SC |
| PROCARE PHARMACY, L.L.C. | 200159 | 43566 | BIRMINGHAM | AL |
| PROCARE PHARMACY, L.L.C. | 176410 | 119184 | WEST CHESTER | OH |
| PROCARE PHARMACY, L.L.C. | 200168 | 1280 | HONOLULU | HI |
| RAINA RX LLC | 289570 | 104442 | NEWBURGH | NY |
| RIVER MEDICAL PHARMACY LLC | 289559 | 97610 | SAN ANTONIO | TX |
| SANTA BARBARA SPECIALTY PHARMACY LLC | 289566 | 134881 | CARPINTERIA | CA |
| SCHNUCK MARKETS | 80768 | 61568 | SAINT LOUIS | MO |
| SCHNUCK MARKETS | 80774 | 61329 | FLORISSANT | MO |
| SCHNUCK MARKETS | 127234 | 61329 | FLORISSANT | MO |
| SCHNUCK MARKETS | 80756 | 61467 | SAINT LOUIS | MO |
| SCHNUCK MARKETS | 127223 | 61467 | SAINT LOUIS | MO |
| SCHNUCK MARKETS | 127172 | 61438 | SAINT LOUIS | MO |
| SCHNUCK MARKETS | 80754 | 61438 | SAINT LOUIS | MO |
| SCHNUCK MARKETS | 127218 | 60873 | BELLEVILLE | IL |
| SCHNUCK MARKETS | 80770 | 61629 | SAINT LOUIS | MO |
| SCHNUCK MARKETS | 127109 | 61568 | SAINT LOUIS | MO |
| SCHNUCK MARKETS | 80755 | 61632 | SAINT LOUIS | MO |
| SCHNUCK MARKETS | 127079 | 61632 | SAINT LOUIS | MO |
| SCHNUCK MARKETS | 80772 | 61447 | SAINT LOUIS | MO |
| SCHNUCK MARKETS | 127132 | 61447 | SAINT LOUIS | MO |
| SCHNUCK MARKETS | 127456 | 61590 | SAINT LOUIS | MO |
| SCHNUCK MARKETS | 80762 | 61590 | SAINT LOUIS | MO |
| SCHNUCK MARKETS | 127178 | 61629 | SAINT LOUIS | MO |
| SCHNUCK MARKETS | 80769 | 60873 | BELLEVILLE | IL |
| SCHNUCK MARKETS, INC. | 80765 | 89568 | SAINT LOUIS | MO |
| SCHNUCK MARKETS, INC. | 127104 | 89568 | SAINT LOUIS | MO |
| SCHNUCK PHARMACY | 80757 | 61499 | SAINT LOUIS | MO |
| SCHNUCK PHARMACY | 127111 | 61499 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY | 127454 | 61536 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY | 127136 | 61520 | FERGUSON | MO |
| SCHNUCKS PHARMACY | 127091 | 61486 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY | 80761 | 61486 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY | 80773 | 61536 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY | 127187 | 61587 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY | 127216 | 61511 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY | 80767 | 61511 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY | 80771 | 61587 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY | 80766 | 61520 | FERGUSON | MO |

| 340B Entity CCN and Name | | | | |
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
|---|---|---|---|---|
| SCHNUCKS PHARMACY #141 | 127107 | 61481 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY #141 | 80764 | 61481 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY #143 | 80753 | 61506 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY #143 | 127170 | 61506 | SAINT LOUIS | MO |
| SCHNUCK'S PHARMACY #145 | 80760 | 61620 | SAINT LOUIS | MO |
| SCHNUCK'S PHARMACY #145 | 127207 | 61620 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY #198 | 127200 | 61335 | FLORISSANT | MO |
| SCHNUCKS PHARMACY #198 | 80763 | 61335 | FLORISSANT | MO |
| SCHNUCKS PHARMACY #258 | 127118 | 61449 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY #258 | 80759 | 61449 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY #301 | 80758 | 61418 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY #301 | 127198 | 61418 | SAINT LOUIS | MO |
| SCHNUCKS PHARMACY #399 | 127141 | 61680 | BRIDGETON | MO |
| SCHNUCKS PHARMACY #399 | 87711 | 61680 | BRIDGETON | MO |
| SENDERRA RX PHARMACY | 140469 | 67674 | PLANO | TX |
| SSM HEALTH CARE ST LOUIS | 253949 | 61779 | WENTZVILLE | MO |
| SSM HEALTH PHARMACY | 176317 | 126981 | MADISON | WI |
| SSM HEALTH PHARMACY | 116837 | 56469 | MADISON | WI |
| SSM HEALTH PHARMACY | 127513 | 56469 | MADISON | WI |
| SSM HEALTH PHARMACY | 127447 | 56469 | MADISON | WI |
| SSM HEALTH PHARMACY | 253944 | 61497 | SAINT LOUIS | MO |
| SSM HEALTH PHARMACY | 253940 | 2901 | BRIDGETON | MO |
| SSM HEALTH SPECIALTY PHARMACY | 253988 | 135303 | SAINT LOUIS | MO |
| SSM MEDICAL GROUP INC (SSM HEALTH PHARMA | 267736 | 118939 | SAINT CHARLES | MO |
| THE MEDICINE SHOPPE | 140471 | 108807 | LAKE ST LOUIS | MO |
| WALGREEN CO | 127538 | 110297 | CREVE COEUR | MO |
| WALGREEN CO | 80750 | 61434 | SAINT LOUIS | MO |
| WALGREEN CO | 127532 | 61434 | SAINT LOUIS | MO |
| WALGREEN CO | 80725 | 61462 | SAINT LOUIS | MO |
| WALGREEN CO | 80807 | 110297 | CREVE COEUR | MO |
| WALGREEN CO | 127475 | 61462 | SAINT LOUIS | MO |
| WALGREEN CO. | 127480 | 61635 | ST LOUIS | MO |
| WALGREEN CO. | 127590 | 61586 | UNIVERSITY CITY | MO |
| WALGREEN CO. | 80741 | 60788 | GLEN CARBON | IL |
| WALGREEN CO. | 80735 | 61635 | ST LOUIS | MO |
| WALGREEN CO. | 80736 | 61488 | ST LOUIS | MO |
| WALGREEN CO. | 127498 | 61488 | ST LOUIS | MO |
| WALGREEN CO. | 80751 | 61453 | ST LOUIS | MO |
| WALGREEN CO. | 127561 | 61453 | ST LOUIS | MO |
| WALGREEN CO. | 80737 | 60876 | BELLEVILLE | IL |
| WALGREEN CO. | 80726 | 61446 | ST LOUIS | MO |
| WALGREEN CO. | 127575 | 60876 | BELLEVILLE | IL |
| WALGREEN CO. | 80740 | 60899 | COLUMBIA | IL |
| WALGREEN CO. | 127505 | 60899 | COLUMBIA | IL |
| WALGREEN CO. | 127493 | 61445 | SAINT LOUIS | MO |

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| WALGREEN CO. | 127618 | 61287 | CHESTERFIELD | MO |
| WALGREEN CO. | 102971 | 61675 | BRENTWOOD | MO |
| WALGREEN CO. | 102973 | 91859 | CLAYTON | MO |
| WALGREEN CO. | 127649 | 91859 | CLAYTON | MO |
| WALGREEN CO. | 127482 | 61501 | CLAYTON | MO |
| WALGREEN CO. | 102966 | 61501 | CLAYTON | MO |
| WALGREEN CO. | 127548 | 11507 | FENTON | MO |
| WALGREEN CO. | 80739 | 11507 | FENTON | MO |
| WALGREEN CO. | 127539 | 60899 | COLUMBIA | IL |
| WALGREEN CO. | 127650 | 61617 | JENNINGS | MO |
| WALGREEN CO. | 127658 | 60788 | GLEN CARBON | IL |
| WALGREEN CO. | 80797 | 61586 | UNIVERSITY CITY | MO |
| WALGREEN CO. | 127576 | 61454 | ST LOUIS | MO |
| WALGREEN CO. | 80738 | 61517 | WEBSTER GROVES | MO |
| WALGREEN CO. | 127501 | 61517 | WEBSTER GROVES | MO |
| WALGREEN CO. | 127665 | 61675 | BRENTWOOD | MO |
| WALGREEN CO. | 80805 | 60943 | TROY | IL |
| WALGREEN CO. | 127524 | 60943 | TROY | IL |
| WALGREEN CO. | 80742 | 61287 | CHESTERFIELD | MO |
| WALGREEN CO. | 80728 | 61445 | SAINT LOUIS | MO |
| WALGREEN CO. | 80802 | 61633 | SAINT LOUIS | MO |
| WALGREEN CO. | 102970 | 61667 | SAINT LOUIS | MO |
| WALGREEN CO. | 127506 | 61667 | SAINT LOUIS | MO |
| WALGREEN CO. | 80749 | 61427 | SAINT LOUIS | MO |
| WALGREEN CO. | 127521 | 61446 | ST LOUIS | MO |
| WALGREEN CO. | 80803 | 61454 | ST LOUIS | MO |
| WALGREEN CO. | 127502 | 61625 | SAINT LOUIS | MO |
| WALGREEN CO. | 127601 | 61492 | ST LOUIS | MO |
| WALGREEN CO. | 127481 | 61521 | SAINT LOUIS | MO |
| WALGREEN CO. | 127612 | 61427 | SAINT LOUIS | MO |
| WALGREEN CO. | 80804 | 61521 | SAINT LOUIS | MO |
| WALGREEN CO. | 80743 | 61625 | SAINT LOUIS | MO |
| WALGREEN CO. | 80727 | 61496 | SAINT LOUIS | MO |
| WALGREEN CO. | 127474 | 61633 | SAINT LOUIS | MO |
| WALGREEN CO. | 80744 | 61493 | ST LOUIS | MO |
| WALGREEN CO. | 80799 | 61549 | ST LOUIS | MO |
| WALGREEN CO. | 127633 | 61549 | ST LOUIS | MO |
| WALGREEN CO. | 127560 | 61496 | SAINT LOUIS | MO |
| WALGREEN CO. | 80800 | 61476 | ST LOUIS | MO |
| WALGREEN CO. | 102976 | 61460 | ST LOUIS | MO |
| WALGREEN CO. | 127511 | 61493 | ST LOUIS | MO |
| WALGREEN CO. | 80745 | 61504 | ST LOUIS | MO |
| WALGREEN CO. | 127472 | 61504 | ST LOUIS | MO |
| WALGREEN CO. | 80793 | 61468 | ST LOUIS | MO |
| WALGREEN CO. | 80794 | 61617 | JENNINGS | MO |

Exhibit 1

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| WALGREEN CO. | 127557 | 61468 | ST LOUIS | MO |
| WALGREEN CO. | 80792 | 61492 | ST LOUIS | MO |
| WALGREEN CO. | 127605 | 61476 | ST LOUIS | MO |
| Walgreens Central Fill #21394 | 277971 | 136260 | Liberty | MO |
| WALGREENS MAIL SERVICE, INC. | 80796 | 6207 | TEMPE | AZ |
| WALGREENS MAIL SERVICE, LLC | 127530 | 109700 | TEMPE | AZ |
| WALGREENS MAIL SERVICE, LLC | 85377 | 109700 | TEMPE | AZ |
| WALGREENS SPECIALTY PHARMACY LLC | 80721 | 4980 | FRISCO | TX |
| WALGREENS SPECIALTY PHARMACY LLC | 127573 | 4953 | PITTSBURGH | PA |
| WALGREENS SPECIALTY PHARMACY LLC | 127510 | 4980 | FRISCO | TX |
| WALGREENS SPECIALTY PHARMACY LLC | 80723 | 4953 | PITTSBURGH | PA |
| WALGREENS SPECIALTY PHARMACY, LLC | 80720 | 4981 | CANTON | MI |
| WALGREENS SPECIALTY PHARMACY, LLC | 127661 | 4981 | CANTON | MI |
| WALGREENS SPECIALTY PHARMACY, LLC | 80722 | 4982 | BEAVERTON | OR |
| WALGREENS SPECIALTY PHARMACY, LLC | 127595 | 4982 | BEAVERTON | OR |
| WALGREENS.COM, INC. | 85381 | 108290 | CHANDLER | AZ |
| WALGREENS.COM, INC. | 127666 | 108290 | CHANDLER | AZ |
| WAL-MART CENTRAL FILL 10-2670 | 127542 | 70688 | SPRING | TX |
| WAL-MART CENTRAL FILL 10-2670 | 127997 | 70688 | SPRING | TX |
| WAL-MART PHARMACY #10-0172 | 80732 | 61408 | WASHINGTON | MO |
| WAL-MART PHARMACY #10-0172 | 127158 | 61408 | WASHINGTON | MO |
| WAL-MART PHARMACY 10-0201 | 127235 | 60855 | BELLEVILLE | IL |
| WAL-MART PHARMACY 10-0201 | 97919 | 60855 | BELLEVILLE | IL |
| WAL-MART PHARMACY 10-0256 | 127197 | 60789 | GLEN CARBON | IL |
| WAL-MART PHARMACY 10-0256 | 97947 | 60789 | GLEN CARBON | IL |
| WAL-MART PHARMACY 10-0328 | 97926 | 60946 | WATERLOO | IL |
| WAL-MART PHARMACY 10-0328 | 127123 | 60946 | WATERLOO | IL |
| WAL-MART PHARMACY 10-0361 | 97896 | 60893 | COLLINSVILLE | IL |
| WAL-MART PHARMACY 10-0361 | 127086 | 60893 | COLLINSVILLE | IL |
| WAL-MART PHARMACY 10-0747 | 127151 | 60840 | CAHOKIA | IL |
| WAL-MART PHARMACY 10-0747 | 97920 | 60840 | CAHOKIA | IL |
| WAL-MART PHARMACY 10-1021 | 127225 | 8059 | WARRENTON | MO |
| WAL-MART PHARMACY 10-1021 | 80731 | 8059 | WARRENTON | MO |
| WAL-MART PHARMACY 10-1071 | 97945 | 60832 | WOOD RIVER | IL |
| WAL-MART PHARMACY 10-1071 | 127064 | 60832 | WOOD RIVER | IL |
| WAL-MART PHARMACY 10-1177 | 127153 | 61258 | MANCHESTER | MO |
| WAL-MART PHARMACY 10-1177 | 97906 | 61258 | MANCHESTER | MO |
| WAL-MART PHARMACY 10-1188 | 97950 | 61364 | BRIDGETON | MO |
| WAL-MART PHARMACY 10-1188 | 127159 | 61364 | BRIDGETON | MO |
| WAL-MART PHARMACY 10-1265 | 127176 | 61615 | SAINT LOUIS | MO |
| WAL-MART PHARMACY 10-1265 | 97944 | 61615 | SAINT LOUIS | MO |
| WAL-MART PHARMACY 10-1418 | 97908 | 60926 | O'FALLON | IL |
| WAL-MART PHARMACY 10-1418 | 127229 | 60926 | O'FALLON | IL |
| WAL-MART PHARMACY 10-1761 | 97958 | 60802 | GRANITE CITY | IL |
| WAL-MART PHARMACY 10-1761 | 127078 | 60802 | GRANITE CITY | IL |

Exhibit 1

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| WAL-MART PHARMACY 10-2213 | 97957 | 61552 | ST LOUIS | MO |
| WAL-MART PHARMACY 10-2213 | 127074 | 61552 | ST LOUIS | MO |
| WALMART PHARMACY 10-3061 | 97902 | 99761 | SHREWSBURY | MO |
| WALMART PHARMACY 10-3061 | 127204 | 99761 | SHREWSBURY | MO |
| WAL-MART PHARMACY 10-5150 | 97917 | 61670 | MAPLEWOOD | MO |
| WAL-MART PHARMACY 10-5150 | 127101 | 61670 | MAPLEWOOD | MO |
| WALMART PHARMACY 10-5169 | 317872 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5315 | 127451 | 39265 | ORLANDO | FL |
| WALMART PHARMACY 10-5315 | 97938 | 39265 | ORLANDO | FL |
| WALMART PHARMACY 10-5927 | 127177 | 99284 | FLORISSANT | MO |
| WALMART PHARMACY 10-5927 | 97918 | 99284 | FLORISSANT | MO |
| WAL-MART PHARMACY 10-5997 | 127570 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 317876 | 140224 | Plainfield | IN |

Number of Contract Pharmacies for SSM HEALTH SAINT LOUIS UNIVERSITY HOSPITAL (406 )

## 260110    SOUTHEASTHEALTH dba MERCY HOSPITAL SOUTHEAST

| | | | | |
|---|---|---|---|---|
| JOHN'S PHARMACY INC | 69375 | 10931 | CAPE GIRARDEAU | MO |
| MERCY PHARMACY - S MOUNT AUBURN | 353941 | 142024 | CAPE GIRARDEAU | MO |
| MERCY PHARMACY BROADWAY | 353945 | 142022 | CAPE GIRARDEAU | MO |
| MERCY PHARMACY JACKSON | 353935 | 142023 | JACKSON | MO |
| MERCY PHARMACY SERVICES, LLC | 353939 | 111766 | SAINT LOUIS | MO |
| MERCY PHARMACY SERVICES, LLC | 353944 | 114283 | MARYLAND HEIGHTS | MO |
| MERCY SPECIALTY PHARMACY | 353943 | 143099 | MARYLAND HEIGHTS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 69379 | 91136 | CAPE GIRARDEAU | MO |
| SCHNUCKS FOOD & DRUGS | 69376 | 11136 | CAPE GIRARDEAU | MO |
| SCHNUCKS PHARMACY #399 | 87532 | 61680 | BRIDGETON | MO |
| SOUTHEAST PHARMACY | 69374 | 10927 | CAPE GIRARDEAU | MO |
| SOUTHEAST PHARMACY | 69373 | 10925 | CAPE GIRARDEAU | MO |
| WALGREEN CO. | 69371 | 10570 | CAPE GIRARDEAU | MO |
| WALGREENS MAIL SERVICE, INC. | 69372 | 6207 | TEMPE | AZ |
| WAL-MART PHARMACY 10-0122 | 69380 | 11336 | JACKSON | MO |
| WAL-MART PHARMACY 10-0188 | 69377 | 11332 | CAPE GIRARDEAU | MO |

Number of Contract Pharmacies for SOUTHEASTHEALTH dba MERCY HOSPITAL SOUTHEAST (16 )

## 260113    MISSOURI DELTA MEDICAL CENTER

| | | | | |
|---|---|---|---|---|
| ALPS SPECIALTY PHARMACY | 269096 | 109219 | NIXA | MO |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 345677 | 141349 | INDIANAPOLIS | IN |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 345671 | 38791 | ALTAMONTE SPRINGS | FL |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 345673 | 139523 | CHANDLER | AZ |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 345674 | 130873 | IRVINE | CA |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 345663 | 121768 | DURHAM | NC |
| BUTLER DRUG STORE INC | 88643 | 61930 | PORTAGEVILLE | MO |
| CAREMARK ILLINOIS SPECIALTY PHARMACY, LL | 266747 | 59113 | MOUNT PROSPECT | IL |
| CAREMARK KANSAS SPECIALTY PHARMACY | 266748 | 62899 | LENEXA | KS |
| CAREMARK TENNESSEE SPECIALTY PHARMACY, L | 266741 | 45962 | BARTLETT | TN |

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| CHAFFEE DRUG STORE | 172474 | 126928 | CHAFFEE | MO |
| CORAM ALTERNATE SITE SERVICES, INC. | 266745 | 61479 | SAINT LOUIS | MO |
| CVS CAREMARK ADVANCED TECHNOLOGY PHARMAC | 266743 | 59114 | MT PROSPECT | IL |
| DIPLOMAT SPECIALTY PHARMACY | 118785 | 3901 | FLINT | MI |
| DOGWOOD PHARMACY LLC | 345662 | 127403 | GREENVILLE | SC |
| FRED'S PHARMACY #3710 | 28546 | 92513 | NEW MADRID | MO |
| L & S DISCOUNT PHARMACY | 28525 | 4351 | CHARLESTON | MO |
| MEDICAL ARTS PHARMACY | 28527 | 4667 | SIKESTON | MO |
| MEDICAP PHARMACY | 150525 | 61892 | CHAFFEE | MO |
| MEDICAP PHARMACY | 28526 | 4587 | SIKESTON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 108426 | 102849 | CAPE GIRARDEAU | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 108428 | 91136 | CAPE GIRARDEAU | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 108427 | 61291 | CRYSTAL CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 28537 | 90062 | SIKESTON | MO |
| NEW MADRID PHARMACY | 28533 | 94674 | NEW MADRID | MO |
| NEW MADRID PHARMACY INC. | 28549 | 108809 | NEW MADRID | MO |
| ONCOMED THE ONCOLOGY PHARMACY OF BUFFALO | 28542 | 5970 | BUFFALO | NY |
| ONCOMED THE ONCOLOGY PHARMACY OF BUFFALO | 73206 | 5970 | BUFFALO | NY |
| OPTUM PHARMACY 700, LLC | 245705 | 124335 | OVIEDO | FL |
| OPTUM PHARMACY 701, LLC | 240681 | 132743 | FLINT | MI |
| OPTUM PHARMACY 701, LLC | 245701 | 125595 | WOODINVILLE | WA |
| OPTUM PHARMACY 702, LLC | 175474 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 704, INC. | 245704 | 71775 | SAN ANTONIO | TX |
| OPTUM PHARMACY 705, LLC | 245702 | 43586 | BIRMINGHAM | AL |
| OPTUM PHARMACY 705, LLC | 175475 | 62887 | LENEXA | KS |
| OPTUM PHARMACY 705, LLC | 245703 | 47138 | COLUMBUS | MS |
| OPTUM PHARMACY 705, LLC | 231064 | 44765 | FRANKLIN | TN |
| OPTUM PHARMACY 801, INC. | 175476 | 119478 | PHOENIX | AZ |
| OPTUMRX | 231065 | 62851 | OVERLAND PARK | KS |
| PROCARE PHARMACY, L.L.C. | 161028 | 110672 | COLLIERVILLE | TN |
| RAINA RX LLC | 345676 | 104442 | NEWBURGH | NY |
| Randy's Rx | 28524 | 4350 | Sikeston | MO |
| RIVER MEDICAL PHARMACY LLC | 345672 | 97610 | SAN ANTONIO | TX |
| SANTA BARBARA SPECIALTY PHARMACY LLC | 345675 | 134881 | CARPINTERIA | CA |
| SIKESTON PHARMACY LLC | 28534 | 98828 | SIKESTON | MO |
| SINA DRUG LLC | 28543 | 92134 | LOUISVILLE | KY |
| SINA DRUG LLC | 28544 | 4147 | NEW HYDE PARK | NY |
| SINA DRUG LLC | 73208 | 4147 | NEW HYDE PARK | NY |
| SINA DRUG LLC | 73207 | 92134 | LOUISVILLE | KY |
| SORKIN'S RX LTD | 85473 | 19662 | NEW HYDE PARK | NY |
| STERLING PHARMACY | 28545 | 61903 | SIKESTON | MO |
| SUPER D DRUGS ACQUISITION CO. | 28536 | 61929 | MALDEN | MO |
| SUPER D DRUGS ACQUISITION CO. | 28535 | 61916 | DEXTER | MO |
| WALGREEN CO. | 28530 | 61904 | SIKESTON | MO |
| Walgreens #21389 | 256099 | 134120 | Memphis | TN |

340B Entity CCN and Name

Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State

| | | | | |
|---|---|---|---|---|
| WALGREENS MAIL SERVICE, INC. | 28531 | 6207 | TEMPE | AZ |
| WALGREENS MAIL SERVICE, INC. | 28532 | 6469 | ORLANDO | FL |
| WAL-MART CENTRAL FILL 10-2670 | 28547 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0009 | 28529 | 10957 | SIKESTON | MO |
| WAL-MART PHARMACY 10-0030 | 28538 | 61915 | DEXTER | MO |
| WAL-MART PHARMACY 10-0156 | 28541 | 61908 | CARUTHERSVILLE | MO |
| WAL-MART PHARMACY 10-0190 | 28540 | 61925 | KENNETT | MO |
| WAL-MART PHARMACY 10-0453 | 28539 | 61927 | MALDEN | MO |
| WALMART PHARMACY 10-5169 | 275362 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5997 | 28548 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 315224 | 140224 | Plainfield | IN |

Number of Contract Pharmacies for MISSOURI DELTA MEDICAL CENTER (66 )

## 260137    FREEMAN HEALTH SYSTEM

| | | | | |
|---|---|---|---|---|
| ACCREDO HEALTH GROUP INC | 31900 | 23041 | WARRENDALE | PA |
| ACCREDO HEALTH GROUP INC | 31897 | 45979 | MEMPHIS | TN |
| ACCREDO HEALTH GROUP INC | 31898 | 5878 | NASHVILLE | TN |
| ACCREDO HEALTH GROUP, INC. | 31902 | 98337 | NEW CASTLE | DE |
| ACCREDO HEALTH GROUP, INC. | 31901 | 39194 | ORLANDO | FL |
| ACCREDO HEALTH GROUP, INC. | 31899 | 51763 | INDIANAPOLIS | IN |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 315240 | 38791 | ALTAMONTE SPRINGS | FL |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 315238 | 121768 | DURHAM | NC |
| BRUNER DRUGS | 31860 | 3958 | CARL JUNCTION | MO |
| CAREMARK ILLINOIS SPECIALTY PHARMACY, LL | 112242 | 59113 | MOUNT PROSPECT | IL |
| CAREMARK ILLINOIS SPECIALTY PHARMACY, LL | 112243 | 59113 | MOUNT PROSPECT | IL |
| CAREMARK KANSAS SPECIALTY PHARMACY | 112247 | 62899 | LENEXA | KS |
| CAREMARK KANSAS SPECIALTY PHARMACY | 112246 | 62899 | LENEXA | KS |
| CAREMARK NEW JERSEY SPECIALTY PHCY, LLC | 112244 | 16293 | FAIRFIELD | NJ |
| CAREMARK NEW JERSEY SPECIALTY PHCY, LLC | 112245 | 16293 | FAIRFIELD | NJ |
| CAREMARK NORTH CAROLINA SPECIALTY PHARMA | 111633 | 31787 | RALEIGH | NC |
| CAREMARK TENNESSEE SPECIALTY PHARMACY, L | 111642 | 45962 | BARTLETT | TN |
| CAREMARK,  L.L.C. | 111648 | 612 | REDLANDS | CA |
| CENTERWELL PHARMACY, INC. | 188124 | 98745 | MIRAMAR | FL |
| CENTERWELL PHARMACY, INC. | 188122 | 50577 | WEST CHESTER | OH |
| CVS CAREMARK | 163195 | 25050 | WILKES BARRE | PA |
| CVS CAREMARK ADVANCED TECHNOLOGY PHARMAC | 163197 | 59114 | MT PROSPECT | IL |
| CVS/SPECIALTY OR CARELONRX SPECIALTY PHA | 271871 | 111796 | FLOWER MOUND | TX |
| CYSTIC FIBROSIS SERVICES, LLC | 202690 | 110069 | FRISCO | TX |
| DIPLOMAT SPECIALTY PHARMACY | 153078 | 3901 | FLINT | MI |
| LAKELAND PHARMACY LTC INC | 31904 | 11114 | WEBB CITY | MO |
| MAY'S DRUG STORES, INC. | 31852 | 3683 | JOPLIN | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 124468 | 102863 | JOPLIN | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 31888 | 94677 | JOPLIN | MO |
| MITCHELL'S DOWNTOWN DRUG STORE | 31890 | 62302 | NEOSHO | MO |
| MITCHELL'S DRUG STORES ON THE BOULEVARD | 31889 | 4430 | NEOSHO | MO |

Exhibit 1

| 340B Entity CCN and Name | | | | |
| --- | --- | --- | --- | --- |
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| MITCHELL'S UPTOWN DRUG STORE | 31891 | 62300 | NEOSHO | MO |
| ONCO360 | 31884 | 16821 | SOUTH PLAINFIELD | NJ |
| ONCO360 | 31906 | 16821 | SOUTH PLAINFIELD | NJ |
| ONCOMED PHARMACEUTICAL SERVICES OF MA, I | 31907 | 14386 | WALTHAM | MA |
| ONCOMED PHARMACEUTICAL SERVICES OF MA, I | 31885 | 14386 | WALTHAM | MA |
| ONCOMED THE ONCOLOGY PHARMACY OF BUFFALO | 31908 | 5970 | BUFFALO | NY |
| ONCOMED THE ONCOLOGY PHARMACY OF BUFFALO | 31886 | 5970 | BUFFALO | NY |
| ONCOMED THE ONCOLOGY PHARMACY OF PHILADE | 31887 | 25286 | CRUM LYNNE | PA |
| ONCOMED THE ONCOLOGY PHARMACY OF PHILADE | 31909 | 25286 | CRUM LYNNE | PA |
| OPTUM PHARMACY 701, LLC | 239381 | 132743 | FLINT | MI |
| OPTUM PHARMACY 702, LLC | 179999 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 705, LLC | 214873 | 44765 | FRANKLIN | TN |
| OPTUM PHARMACY 705, LLC | 179998 | 62887 | LENEXA | KS |
| OPTUM PHARMACY 705, LLC | 214872 | 43586 | BIRMINGHAM | AL |
| OPTUM PHARMACY 801, INC. | 214874 | 119478 | PHOENIX | AZ |
| OPTUMRX | 217444 | 62851 | OVERLAND PARK | KS |
| PRATER'S PHARMACY | 90114 | 3695 | WEBB CITY | MO |
| PRATER'S PHARMACY | 124454 | 99763 | SARCOXIE | MO |
| PRATER'S PHARMACY | 124456 | 62308 | SENECA | MO |
| PRATER'S PHARMACY | 31859 | 3695 | WEBB CITY | MO |
| PRIME THERAPEUTICS SPECIALTY PHARMACY LL | 202688 | 39182 | ORLANDO | FL |
| PROCARE PHARMACY DIRECT, L.L.C. | 111638 | 2289 | MONROEVILLE | PA |
| PRONTO PHARMACY #4 | 31903 | 11113 | JOPLIN | MO |
| QUICKMEDS PHARMACY - 32ND & MCCLELLAND | 31892 | 1333 | JOPLIN | MO |
| RIVER MEDICAL PHARMACY LLC | 315242 | 97610 | SAN ANTONIO | TX |
| SINA DRUG LLC | 31896 | 92134 | LOUISVILLE | KY |
| SINA DRUG LLC | 31883 | 4147 | NEW HYDE PARK | NY |
| SINA DRUG LLC | 31905 | 4147 | NEW HYDE PARK | NY |
| SORKIN'S RX LTD | 113247 | 19662 | NEW HYDE PARK | NY |
| STONE'S CORNER PHARMACY | 124457 | 103345 | JOPLIN | MO |
| STONE'S CORNER PHARMACY | 31861 | 3959 | WEBB CITY | MO |
| SUPER D DRUGS ACQUISITION CO. | 31857 | 3688 | BAXTER SPRINGS | KS |
| THE MEDICINE SHOPPE | 140781 | 120484 | WEBB CITY | MO |
| WALGREEN CO | 31880 | 8336 | PERRYSBURG | OH |
| WALGREEN CO | 31879 | 7407 | MOUNT VERNON | IL |
| WALGREEN CO. | 31862 | 3084 | JOPLIN | MO |
| WALGREEN CO. | 31870 | 8895 | PARSONS | KS |
| WALGREEN CO. | 243518 | 8899 | PITTSBURG | KS |
| WALGREEN CO. | 31869 | 8899 | PITTSBURG | KS |
| WALGREEN CO. | 31866 | 4774 | CARTHAGE | MO |
| WALGREEN CO. | 31868 | 3086 | JOPLIN | MO |
| WALGREEN CO. | 31863 | 3082 | WEBB CITY | MO |
| WALGREEN CO. | 31867 | 3089 | MIAMI | OK |
| WALGREEN CO. | 31864 | 3720 | NEOSHO | MO |
| WALGREEN CO. | 31865 | 758 | JOPLIN | MO |

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| WALGREEN CO. | 31871 | 4775 | GROVE | OK |
| Walgreens Central Fill #21394 | 275506 | 136260 | Liberty | MO |
| WALGREENS MAIL SERVICE, INC. | 31882 | 6469 | ORLANDO | FL |
| WALGREENS MAIL SERVICE, INC. | 31881 | 6207 | TEMPE | AZ |
| WALGREENS MAIL SERVICE, LLC | 85498 | 109700 | TEMPE | AZ |
| WALGREENS MAIL SERVICE, LLC | 94026 | 109700 | TEMPE | AZ |
| WALGREENS SPECIALTY PHARMACY LLC | 202692 | 4980 | FRISCO | TX |
| WALGREENS SPECIALTY PHARMACY LLC | 202686 | 4953 | PITTSBURGH | PA |
| WALGREENS SPECIALTY PHARMACY, LLC | 202694 | 4982 | BEAVERTON | OR |
| WALGREENS SPECIALTY PHARMACY, LLC | 202684 | 4981 | CANTON | MI |
| WALGREENS.COM, INC. | 85497 | 108290 | CHANDLER | AZ |
| WAL-MART CENTRAL FILL 10-2670 | 90214 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0013 | 85601 | 8647 | CARTHAGE | MO |
| WAL-MART PHARMACY 10-0013 | 31872 | 8647 | CARTHAGE | MO |
| WAL-MART PHARMACY 10-0017 | 31873 | 8649 | NEOSHO | MO |
| WAL-MART PHARMACY 10-0028 | 113250 | 67042 | MIAMI | OK |
| WAL-MART PHARMACY 10-0028 | 113251 | 67042 | MIAMI | OK |
| WAL-MART PHARMACY 10-0059 | 31874 | 8651 | JOPLIN | MO |
| WAL-MART PHARMACY 10-0072 | 234841 | 7043 | PITTSBURG | KS |
| WAL-MART PHARMACY 10-0079 | 31875 | 8654 | JOPLIN (W) | MO |
| WAL-MART PHARMACY 10-0208 | 31876 | 8655 | BAXTER SPRINGS | KS |
| WAL-MART PHARMACY 10-0267 | 31877 | 8656 | WEBB CITY | MO |
| WAL-MART PHARMACY 10-0338 | 31878 | 8657 | LAMAR | MO |
| WALMART PHARMACY 10-3585 | 90112 | 104133 | SPRING | TX |
| WALMART PHARMACY 10-4057 | 31893 | 92395 | JOPLIN | MO |
| WALMART PHARMACY 10-4470 | 31894 | 102420 | JOPLIN | MO |
| WALMART PHARMACY 10-4478 | 31895 | 99951 | JOPLIN | MO |
| WALMART PHARMACY 10-5169 | 282779 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5261 | 163194 | 62305 | PINEVILLE | MO |
| WAL-MART PHARMACY 10-5315 | 151600 | 39265 | ORLANDO | FL |
| WALMART PHARMACY 10-5791 | 234844 | 102879 | PITTSBURG | KS |
| WAL-MART PHARMACY 10-5997 | 90113 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 313685 | 140224 | Plainfield | IN |

| Number of Contract Pharmacies for FREEMAN HEALTH SYSTEM (109 ) |
|---|

## 260138    ST. LUKE'S HOSPITAL OF KANSAS CITY

| ONCOMED THE ONCOLOGY PHARMACY OF BUFFALO | 54233 | 5970 | BUFFALO | NY |
|---|---|---|---|---|
| ONCOMED THE ONCOLOGY PHARMACY OF PHILADE | 54238 | 25286 | CRUM LYNNE | PA |
| OPTUM PHARMACY 702, LLC | 174556 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 705, LLC | 174555 | 62887 | LENEXA | KS |
| OPTUM PHARMACY 801, INC. | 174554 | 119478 | PHOENIX | AZ |
| OPTUMRX | 229194 | 62851 | OVERLAND PARK | KS |
| SINA DRUG LLC | 54241 | 92134 | LOUISVILLE | KY |
| SINA DRUG LLC | 54232 | 4147 | NEW HYDE PARK | NY |
| ST LUKE'S HEALTH SYSTEM HOME CARE AND HO | 54240 | 62063 | KANSAS CITY | MO |

| 340B Entity CCN and Name | | | | |
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| WALGREEN CO | 100376 | 3458 | CHICAGO | IL |
| WALGREEN CO | 100381 | 61462 | SAINT LOUIS | MO |
| WALGREEN CO | 54212 | 8885 | RAYMORE | MO |
| WALGREEN CO | 54219 | 8917 | KANSAS CITY | MO |
| WALGREEN CO | 54218 | 8924 | OAK GROVE | MO |
| WALGREEN CO. | 54164 | 8930 | ROELAND PARK | KS |
| WALGREEN CO. | 54188 | 8948 | RAYTOWN | MO |
| WALGREEN CO. | 54162 | 8898 | LEES SUMMIT | MO |
| WALGREEN CO. | 54158 | 8915 | LEES SUMMIT | MO |
| WALGREEN CO. | 54239 | 7312 | KANSAS CITY | MO |
| WALGREEN CO. | 54187 | 8922 | KANSAS CITY | MO |
| WALGREEN CO. | 54168 | 8929 | KANSAS CITY | MO |
| WALGREEN CO. | 54180 | 8949 | KANSAS CITY | MO |
| WALGREEN CO. | 54175 | 8943 | KANSAS CITY | MO |
| WALGREEN CO. | 54171 | 8934 | KANSAS CITY | MO |
| WALGREEN CO. | 54169 | 8905 | KANSAS CITY | MO |
| WALGREEN CO. | 54195 | 8946 | OVERLAND PARK | KS |
| WALGREEN CO. | 54167 | 8881 | KANSAS CITY | MO |
| WALGREEN CO. | 54165 | 8894 | LENEXA | KS |
| WALGREEN CO. | 54230 | 8927 | PRAIRIE VILLAGE | KS |
| WALGREEN CO. | 54173 | 3714 | BLUE SPRINGS | MO |
| WALGREEN CO. | 100378 | 57446 | MINNEAPOLIS | MN |
| WALGREEN CO. | 54200 | 8913 | BLUE SPRINGS | MO |
| WALGREEN CO. | 54172 | 8896 | INDEPENDENCE | MO |
| WALGREEN CO. | 54176 | 8902 | INDEPENDENCE | MO |
| WALGREEN CO. | 54184 | 8923 | INDEPENDENCE | MO |
| WALGREEN CO. | 54190 | 8897 | INDEPENDENCE | MO |
| WALGREENS MAIL SERVICE, INC. | 54236 | 6207 | TEMPE | AZ |

Number of Contract Pharmacies for ST. LUKE'S HOSPITAL OF KANSAS CITY (37 )

260141     University of Missouri Health Care

| ACCREDO HEALTH GROUP INC | 171757 | 75292 | TEMPE | AZ |
| ACCREDO HEALTH GROUP INC | 165556 | 23041 | WARRENDALE | PA |
| ACCREDO HEALTH GROUP INC | 165546 | 45979 | MEMPHIS | TN |
| ACCREDO HEALTH GROUP, INC. | 305740 | 133193 | WHITESTOWN | IN |
| ACCREDO HEALTH GROUP, INC. | 165551 | 98337 | NEW CASTLE | DE |
| ACCREDO HEALTH GROUP, INC. | 165542 | 39194 | ORLANDO | FL |
| ACCREDO HEALTH GROUP, INC. | 165550 | 51763 | INDIANAPOLIS | IN |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 305742 | 121768 | DURHAM | NC |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 305749 | 38791 | ALTAMONTE SPRINGS | FL |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 305758 | 130873 | IRVINE | CA |
| CAREMARK FLORIDA SPECIALTY PHARMACY LLC | 331260 | 41487 | TAMPA | FL |
| CAREMARK ILLINOIS SPECIALTY PHARMACY, LL | 331257 | 59113 | MOUNT PROSPECT | IL |
| CAREMARK KANSAS SPECIALTY PHARMACY | 331234 | 62899 | LENEXA | KS |
| CAREMARK MASSACHUSETTS SPECIALTY PHARMAC | 331225 | 13653 | MILFORD | MA |

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| CAREMARK MICHIGAN SPECIALTY PHARMACY, LL | 331230 | 53118 | TROY | MI |
| CAREMARK NEW JERSEY SPECIALTY PHCY, LLC | 331255 | 16293 | FAIRFIELD | NJ |
| CAREMARK NORTH CAROLINA SPECIALTY PHARMA | 331263 | 31787 | RALEIGH | NC |
| CAREMARK TENNESSEE SPECIALTY PHARMACY, L | 331229 | 45962 | BARTLETT | TN |
| CAREMARK,  L.L.C. | 331236 | 612 | REDLANDS | CA |
| CAREMARK, L.L.C. | 331254 | 125644 | LAS VEGAS | NV |
| CVS CAREMARK | 331256 | 25050 | WILKES BARRE | PA |
| CVS CAREMARK ADVANCED TECHNOLOGY PHARMAC | 331239 | 59114 | MT PROSPECT | IL |
| CVS/SPECIALTY OR CARELONRX SPECIALTY PHA | 331258 | 111796 | FLOWER MOUND | TX |
| D & H PRESCRIPTION DRUG STORE | 171758 | 62407 | COLUMBIA | MO |
| D&H PRESCRIPTION DRUG STORE 2 | 171756 | 62390 | COLUMBIA | MO |
| DILLON COMPANIES, LLC | 185237 | 117261 | JEFFERSON CITY | MO |
| DIPLOMAT SPECIALTY INFUSION GROUP | 210492 | 62404 | COLUMBIA | MO |
| DIPLOMAT SPECIALTY PHARMACY | 210494 | 3901 | FLINT | MI |
| DOGWOOD PHARMACY LLC | 305746 | 127403 | GREENVILLE | SC |
| ESI MAIL PHARMACY SERVICE | 305751 | 75670 | TEMPE | AZ |
| EXPRESS SCRIPTS | 305741 | 61609 | SAINT LOUIS | MO |
| EXPRESS SCRIPTS PHARMACY, INC. | 305763 | 90880 | WHITESTOWN | IN |
| EXPRESS SCRIPTS PHARMACY, INC. | 305760 | 92471 | BURLINGTON | NJ |
| GERBES PHARMACY #119 | 185238 | 117259 | CAMDENTON | MO |
| GERBES PHARMACY #122 | 185232 | 117262 | JEFFERSON CITY | MO |
| GERBES PHARMACY #124 | 185236 | 117265 | COLUMBIA | MO |
| GERBES PHARMACY #125 | 185235 | 117263 | COLUMBIA | MO |
| HY-VEE PHARMACY #1076 | 36834 | 62399 | COLUMBIA | MO |
| HY-VEE PHARMACY FULFILLMENT CENTER 4016 | 36837 | 90099 | DES MOINES | IA |
| HY-VEE, INC. | 36835 | 62385 | COLUMBIA | MO |
| HY-VEE, INC. | 36836 | 62386 | COLUMBIA | MO |
| KILGORE INC. (KILGORE'S MEDICAL PHARMACY | 185234 | 88901 | ASHLAND | MO |
| KILGORE'S MEDICAL PHARMACY | 126888 | 62405 | COLUMBIA | MO |
| KILGORE'S MEDICAL PHARMACY | 99559 | 983 | COLUMBIA | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 331241 | 118186 | MACON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 331235 | 102866 | COLUMBIA | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 331226 | 89666 | SEDALIA | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 331246 | 118190 | WARRENSBURG | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 331242 | 117934 | SALISBURY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 331227 | 90063 | ROLLA | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 331264 | 102864 | OSAGE BEACH | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 331233 | 118192 | MARSHALL | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 331247 | 62328 | LAKE OZARK | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 331231 | 127591 | JEFFERSON CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 331228 | 102865 | JEFFERSON CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 331244 | 91585 | HANNIBAL | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 331249 | 118191 | FULTON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 331248 | 127734 | COLUMBIA | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 331245 | 133871 | COLUMBIA | MO |

| 340B Entity CCN and Name | | | | |
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
|---|---|---|---|---|
| OPTION CARE ENTERPRISES, INC. | 36831 | 61310 | FENTON | MO |
| OPTION CARE ENTERPRISES, INC. | 185541 | 59384 | ITASCA | IL |
| OPTION CARE ENTERPRISES, INC. | 36833 | 62878 | OVERLAND PARK | KS |
| OPTION CARE ENTERPRISES, INC. | 152360 | 124144 | OVERLAND PARK | KS |
| OPTION CARE ENTERPRISES, INC. | 36832 | 47397 | LOUISVILLE | KY |
| OPTION CARE ENTERPRISES, INC. | 36830 | 62395 | COLUMBIA | MO |
| OPTUM FRONTIER THERAPIES II, LLC | 305752 | 76984 | LAS VEGAS | NV |
| OPTUM FRONTIER THERAPIES, LLC | 305759 | 54289 | FLINT | MI |
| OPTUM INFUSION SERVICES 305, LLC | 210493 | 62882 | LENEXA | KS |
| OPTUM INFUSION SERVICES 500, INC | 210496 | 111698 | COLUMBUS | OH |
| OPTUM INFUSION SERVICES 501, INC. | 262947 | 133886 | SAINT LOUIS | MO |
| OPTUM PHARMACY 700, LLC | 270106 | 124335 | OVIEDO | FL |
| OPTUM PHARMACY 700, LLC | 270107 | 120503 | PINE BROOK | NJ |
| OPTUM PHARMACY 701, LLC | 305755 | 137427 | MESA | AZ |
| OPTUM PHARMACY 701, LLC | 252025 | 132743 | FLINT | MI |
| OPTUM PHARMACY 701, LLC | 305753 | 129323 | CHARLOTTE | NC |
| OPTUM PHARMACY 702, LLC | 210491 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 704, INC. | 305744 | 71775 | SAN ANTONIO | TX |
| OPTUM PHARMACY 705, LLC | 210495 | 43586 | BIRMINGHAM | AL |
| OPTUM PHARMACY 705, LLC | 210497 | 62887 | LENEXA | KS |
| OPTUM PHARMACY 705, LLC | 210659 | 44765 | FRANKLIN | TN |
| OPTUM PHARMACY 801, INC. | 210498 | 119478 | PHOENIX | AZ |
| OPTUMRX | 252024 | 62851 | OVERLAND PARK | KS |
| PROCARE PHARMACY DIRECT, L.L.C. | 331261 | 2289 | MONROEVILLE | PA |
| PROCARE PHARMACY, L.L.C. | 331259 | 43566 | BIRMINGHAM | AL |
| PROCARE PHARMACY, L.L.C. | 331262 | 34053 | COLUMBIA | SC |
| RAINA RX LLC | 305748 | 104442 | NEWBURGH | NY |
| RIVER MEDICAL PHARMACY LLC | 305761 | 97610 | SAN ANTONIO | TX |
| SAM'S HEALTH MART PHARMACY #1 | 131965 | 62439 | MOBERLY | MO |
| SAM'S HEALTH MART PHARMACY #2 | 131969 | 62440 | MOBERLY | MO |
| SAM'S HEALTH MART PHARMACY #3 | 131967 | 62417 | FAYETTE | MO |
| SANTA BARBARA SPECIALTY PHARMACY LLC | 305762 | 134881 | CARPINTERIA | CA |
| WALGREEN CO | 305743 | 62422 | FULTON | MO |
| WALGREEN CO. | 305750 | 3715 | COLUMBIA | MO |
| WALGREEN CO. | 305739 | 62441 | MOBERLY | MO |
| WALGREEN CO. | 305754 | 62432 | MEXICO | MO |
| WALGREEN CO. | 305747 | 3724 | JEFFERSON CITY | MO |
| WALGREEN CO. | 305757 | 62368 | JEFFERSON CITY | MO |
| WALGREEN CO. | 305745 | 62403 | COLUMBIA | MO |
| Walgreens Central Fill #21394 | 305756 | 136260 | Liberty | MO |
| WAL-MART CENTRAL FILL 10-2670 | 165545 | 70688 | SPRING | TX |
| WAL-MART PHARMACY #10-0451 | 165555 | 62383 | COLUMBIA | MO |
| WAL-MART PHARMACY 10-0025 | 165572 | 62431 | MEXICO | MO |
| WAL-MART PHARMACY 10-0029 | 165573 | 6015 | JEFERSON CITY | MO |
| WAL-MART PHARMACY 10-0040 | 165588 | 62438 | MOBERLY | MO |

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| WAL-MART PHARMACY 10-0044 | 331243 | 62321 | ELDON | MO |
| WAL-MART PHARMACY 10-0051 | 165583 | 62421 | FULTON | MO |
| WAL-MART PHARMACY 10-0080 | 165577 | 62402 | COLUMBIA | MO |
| WAL-MART PHARMACY 10-0089 | 165541 | 62316 | CAMDENTON | MO |
| WAL-MART PHARMACY 10-0101 | 331232 | 11041 | ROLLA | MO |
| WAL-MART PHARMACY 10-0159 | 165580 | 62382 | COLUMBIA | MO |
| WAL-MART PHARMACY 10-0203 | 165552 | 10576 | BROOKFIELD | MO |
| WAL-MART PHARMACY 10-0219 | 165544 | 11209 | SEDALIA | MO |
| WAL-MART PHARMACY 10-0354 | 331238 | 8061 | OWENSVILLE | MO |
| WAL-MART PHARMACY 10-0357 | 165575 | 62344 | VERSAILLES | MO |
| WAL-MART PHARMACY 10-0363 | 165549 | 62454 | MARSHALL | MO |
| WAL-MART PHARMACY 10-0783 | 165582 | 61814 | MACON | MO |
| WAL-MART PHARMACY 10-0815 | 331240 | 62337 | OSAGE BEACH | MO |
| WAL-MART PHARMACY 10-0820 | 165565 | 62415 | BOONVILLE | MO |
| WALMART PHARMACY 10-5169 | 278125 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5477 | 165620 | 6016 | JEFFERSON CITY | MO |
| WAL-MART PHARMACY 10-5997 | 165548 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 331253 | 140224 | Plainfield | IN |

| Number of Contract Pharmacies for University of Missouri Health Care (122 ) |
|---|

## 260142    JOHN FITZGIBBON MEMORIAL HOSPITAL

| HOMETOWN PHARMACY MARSHALL | 161212 | 122167 | MARSHALL | MO |
|---|---|---|---|---|
| HOMETOWN PHARMACY MARSHALL | 128064 | 122167 | MARSHALL | MO |
| HOMETOWN PHARMACY MARSHALL | 272947 | 122167 | MARSHALL | MO |
| HOMETOWN PHARMACY MARSHALL | 161213 | 122167 | MARSHALL | MO |
| HOMETOWN PHARMACY MARSHALL | 128065 | 122167 | MARSHALL | MO |
| HOMETOWN PHARMACY MARSHALL | 128066 | 122167 | MARSHALL | MO |
| HOMETOWN PHARMACY MARSHALL | 161214 | 122167 | MARSHALL | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 272912 | 118461 | CARROLLTON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 272928 | 118192 | MARSHALL | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 272926 | 117934 | SALISBURY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 314084 | 117934 | SALISBURY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 314079 | 89666 | SEDALIA | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 174335 | 89666 | SEDALIA | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 272923 | 89666 | SEDALIA | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 199150 | 117934 | SALISBURY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 161209 | 118192 | MARSHALL | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 112323 | 118192 | MARSHALL | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 174334 | 118461 | CARROLLTON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 154226 | 89666 | SEDALIA | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 314067 | 117934 | SALISBURY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 314078 | 118192 | MARSHALL | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 174330 | 118461 | CARROLLTON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 112319 | 118192 | MARSHALL | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 161199 | 118192 | MARSHALL | MO |

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| MISSOURI CVS PHARMACY, L.L.C. | 199152 | 117934 | SALISBURY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 314103 | 89666 | SEDALIA | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 314086 | 118192 | MARSHALL | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 174329 | 118461 | CARROLLTON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 161205 | 118192 | MARSHALL | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 112327 | 118192 | MARSHALL | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 199147 | 117934 | SALISBURY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 174332 | 89666 | SEDALIA | MO |
| OPTION CARE ENTERPRISES, INC. | 174087 | 47397 | LOUISVILLE | KY |
| OPTION CARE ENTERPRISES, INC. | 314092 | 47397 | LOUISVILLE | KY |
| OPTION CARE ENTERPRISES, INC. | 174085 | 47397 | LOUISVILLE | KY |
| OPTION CARE ENTERPRISES, INC. | 272945 | 62395 | COLUMBIA | MO |
| OPTION CARE ENTERPRISES, INC. | 174089 | 62395 | COLUMBIA | MO |
| OPTION CARE ENTERPRISES, INC. | 55389 | 47397 | LOUISVILLE | KY |
| OPTION CARE ENTERPRISES, INC. | 314076 | 62395 | COLUMBIA | MO |
| OPTION CARE ENTERPRISES, INC. | 314097 | 47397 | LOUISVILLE | KY |
| OPTION CARE ENTERPRISES, INC. | 314112 | 62395 | COLUMBIA | MO |
| OPTION CARE ENTERPRISES, INC. | 174088 | 62395 | COLUMBIA | MO |
| OPTION CARE ENTERPRISES, INC. | 174086 | 62395 | COLUMBIA | MO |
| OPTION CARE ENTERPRISES, INC. | 174084 | 47397 | LOUISVILLE | KY |
| OPTION CARE ENTERPRISES, INC. | 272951 | 47397 | LOUISVILLE | KY |
| OPTION CARE ENTERPRISES, INC. | 55390 | 62395 | COLUMBIA | MO |
| RED CROSS LTC PHARMACY | 314109 | 62456 | MARSHALL | MO |
| RED CROSS LTC PHARMACY | 279963 | 62456 | MARSHALL | MO |
| RED CROSS LTC PHARMACY | 279977 | 62456 | MARSHALL | MO |
| RED CROSS LTC PHARMACY | 279973 | 62456 | MARSHALL | MO |
| RED CROSS LTC PHARMACY | 279966 | 62456 | MARSHALL | MO |
| RED CROSS LTC PHARMACY | 314102 | 62456 | MARSHALL | MO |
| RED CROSS PHARMACY | 73178 | 8103 | MARSHALL | MO |
| RED CROSS PHARMACY | 73183 | 8103 | MARSHALL | MO |
| RED CROSS PHARMACY | 55388 | 8103 | MARSHALL | MO |
| RED CROSS PHARMACY | 55380 | 8103 | MARSHALL | MO |
| RED CROSS PHARMACY INC | 55387 | 8104 | MARSHALL | MO |
| RED CROSS PHARMACY INC | 55381 | 8104 | MARSHALL | MO |
| RED CROSS PHARMACY INC | 55382 | 178 | SALISBURY | MO |
| RED CROSS PHARMACY INC | 73182 | 8104 | MARSHALL | MO |
| RED CROSS PHARMACY INC | 73177 | 8104 | MARSHALL | MO |
| SAM'S HEALTH MART PHARMACY #3 | 314111 | 62417 | FAYETTE | MO |
| SAM'S HEALTH MART PHARMACY #3 | 276461 | 62417 | FAYETTE | MO |
| SAM'S HEALTH MART PHARMACY #3 | 276457 | 62417 | FAYETTE | MO |
| SAM'S HEALTH MART PHARMACY #3 | 276454 | 62417 | FAYETTE | MO |
| SAM'S HEALTH MART PHARMACY #3 | 314085 | 62417 | FAYETTE | MO |
| SAM'S HEALTH MART PHARMACY #3 | 276459 | 62417 | FAYETTE | MO |
| SUMMERS PHARMACY OF MARSHALL, LLC | 216971 | 121221 | MARSHALL | MO |
| SUMMERS PHARMACY OF MARSHALL, LLC | 314083 | 121221 | MARSHALL | MO |

| 340B Entity CCN and Name | | | | |
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| SUMMERS PHARMACY OF MARSHALL, LLC | 272938 | 121221 | MARSHALL | MO |
| SUMMERS PHARMACY OF MARSHALL, LLC | 216973 | 121221 | MARSHALL | MO |
| SUMMERS PHARMACY OF MARSHALL, LLC | 216972 | 121221 | MARSHALL | MO |
| SUMMERS PHARMACY OF MARSHALL, LLC | 314070 | 121221 | MARSHALL | MO |
| SUMMERS PHARMACY OF SLATER, LLC | 217506 | 124625 | SLATER | MO |
| SUMMERS PHARMACY OF SLATER, LLC | 217504 | 124625 | SLATER | MO |
| SUMMERS PHARMACY OF SLATER, LLC | 217503 | 124625 | SLATER | MO |
| SUMMERS PHARMACY OF SLATER, LLC | 314068 | 124625 | SLATER | MO |
| SUMMERS PHARMACY OF SLATER, LLC | 314073 | 124625 | SLATER | MO |
| SUMMERS PHARMACY OF SLATER, LLC | 272950 | 124625 | SLATER | MO |
| SUMMERS PHARMACY-BOONVILLE | 272920 | 128635 | BOONVILLE | MO |
| SUMMERS PHARMACY-BOONVILLE | 272956 | 128635 | BOONVILLE | MO |
| SUMMERS PHARMACY-BOONVILLE | 314091 | 128635 | BOONVILLE | MO |
| SUMMERS PHARMACY-BOONVILLE | 272894 | 128635 | BOONVILLE | MO |
| SUMMERS PHARMACY-BOONVILLE | 272949 | 128635 | BOONVILLE | MO |
| SUMMERS PHARMACY-BOONVILLE | 314074 | 128635 | BOONVILLE | MO |
| SWEET SPRINGS INC | 272954 | 62235 | MARCELINE | MO |
| SWEET SPRINGS INC | 184714 | 62235 | MARCELINE | MO |
| SWEET SPRINGS INC | 272952 | 62235 | MARCELINE | MO |
| SWEET SPRINGS INC | 314100 | 62235 | MARCELINE | MO |
| SWEET SPRINGS INC | 272943 | 62235 | MARCELINE | MO |
| SWEET SPRINGS INC | 184711 | 62235 | MARCELINE | MO |
| SWEET SPRINGS INC | 314071 | 62235 | MARCELINE | MO |
| SWEET SPRINGS INC | 184712 | 62235 | MARCELINE | MO |
| SWEET SPRINGS INC | 272948 | 62235 | MARCELINE | MO |
| SWEET SPRINGS PHARMACY INC | 272932 | 62459 | SWEET SPRINGS | MO |
| SWEET SPRINGS PHARMACY INC | 272913 | 62459 | SWEET SPRINGS | MO |
| SWEET SPRINGS PHARMACY INC | 184709 | 62459 | SWEET SPRINGS | MO |
| SWEET SPRINGS PHARMACY INC | 272929 | 62459 | SWEET SPRINGS | MO |
| SWEET SPRINGS PHARMACY INC | 314094 | 62459 | SWEET SPRINGS | MO |
| SWEET SPRINGS PHARMACY INC | 184710 | 62459 | SWEET SPRINGS | MO |
| SWEET SPRINGS PHARMACY INC | 184713 | 62459 | SWEET SPRINGS | MO |
| SWEET SPRINGS PHARMACY INC | 314088 | 62459 | SWEET SPRINGS | MO |
| SWEET SPRINGS PHARMACY INC | 272960 | 62459 | SWEET SPRINGS | MO |
| SWEET SPRINGS PHARMACY, INC. DBA | 314106 | 133929 | BRUNSWICK | MO |
| SWEET SPRINGS PHARMACY, INC. DBA | 314099 | 133929 | BRUNSWICK | MO |
| SWEET SPRINGS PHARMACY, INC. DBA | 272953 | 133929 | BRUNSWICK | MO |
| SWEET SPRINGS PHARMACY, INC. DBA | 272939 | 133929 | BRUNSWICK | MO |
| SWEET SPRINGS PHARMACY, INC. DBA | 272959 | 133929 | BRUNSWICK | MO |
| SWEET SPRINGS PHARMACY, INC. DBA | 272918 | 133929 | BRUNSWICK | MO |
| WAL-MART CENTRAL FILL 10-2670 | 314113 | 70688 | SPRING | TX |
| WAL-MART CENTRAL FILL 10-2670 | 272942 | 70688 | SPRING | TX |
| WAL-MART CENTRAL FILL 10-2670 | 314081 | 70688 | SPRING | TX |
| WAL-MART CENTRAL FILL 10-2670 | 161200 | 70688 | SPRING | TX |
| WAL-MART CENTRAL FILL 10-2670 | 73180 | 70688 | SPRING | TX |

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| WAL-MART CENTRAL FILL 10-2670 | 161208 | 70688 | SPRING | TX |
| WAL-MART CENTRAL FILL 10-2670 | 112324 | 70688 | SPRING | TX |
| WAL-MART CENTRAL FILL 10-2670 | 55385 | 70688 | SPRING | TX |
| WAL-MART CENTRAL FILL 10-2670 | 112320 | 70688 | SPRING | TX |
| WAL-MART CENTRAL FILL 10-2670 | 112328 | 70688 | SPRING | TX |
| WAL-MART CENTRAL FILL 10-2670 | 161204 | 70688 | SPRING | TX |
| WAL-MART CENTRAL FILL 10-2670 | 73175 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0219 | 279975 | 11209 | SEDALIA | MO |
| WAL-MART PHARMACY 10-0219 | 314090 | 11209 | SEDALIA | MO |
| WAL-MART PHARMACY 10-0219 | 314072 | 11209 | SEDALIA | MO |
| WAL-MART PHARMACY 10-0219 | 279968 | 11209 | SEDALIA | MO |
| WAL-MART PHARMACY 10-0219 | 279960 | 11209 | SEDALIA | MO |
| WAL-MART PHARMACY 10-0219 | 279972 | 11209 | SEDALIA | MO |
| WAL-MART PHARMACY 10-0326 | 314089 | 61983 | HIGGINSVILLE | MO |
| WAL-MART PHARMACY 10-0326 | 272930 | 61983 | HIGGINSVILLE | MO |
| WAL-MART PHARMACY 10-0326 | 272944 | 61983 | HIGGINSVILLE | MO |
| WAL-MART PHARMACY 10-0326 | 272933 | 61983 | HIGGINSVILLE | MO |
| WAL-MART PHARMACY 10-0326 | 314108 | 61983 | HIGGINSVILLE | MO |
| WAL-MART PHARMACY 10-0326 | 272916 | 61983 | HIGGINSVILLE | MO |
| WAL-MART PHARMACY 10-0363 | 112325 | 62454 | MARSHALL | MO |
| WAL-MART PHARMACY 10-0363 | 73179 | 62454 | MARSHALL | MO |
| WAL-MART PHARMACY 10-0363 | 55384 | 62454 | MARSHALL | MO |
| WAL-MART PHARMACY 10-0363 | 112321 | 62454 | MARSHALL | MO |
| WAL-MART PHARMACY 10-0363 | 161201 | 62454 | MARSHALL | MO |
| WAL-MART PHARMACY 10-0363 | 314077 | 62454 | MARSHALL | MO |
| WAL-MART PHARMACY 10-0363 | 314104 | 62454 | MARSHALL | MO |
| WAL-MART PHARMACY 10-0363 | 161206 | 62454 | MARSHALL | MO |
| WAL-MART PHARMACY 10-0363 | 55383 | 62454 | MARSHALL | MO |
| WAL-MART PHARMACY 10-0363 | 272940 | 62454 | MARSHALL | MO |
| WAL-MART PHARMACY 10-0363 | 161207 | 62454 | MARSHALL | MO |
| WAL-MART PHARMACY 10-0363 | 73174 | 62454 | MARSHALL | MO |
| WAL-MART PHARMACY 10-0363 | 112329 | 62454 | MARSHALL | MO |
| WAL-MART PHARMACY 10-0820 | 272925 | 62415 | BOONVILLE | MO |
| WAL-MART PHARMACY 10-0820 | 272955 | 62415 | BOONVILLE | MO |
| WAL-MART PHARMACY 10-0820 | 272958 | 62415 | BOONVILLE | MO |
| WAL-MART PHARMACY 10-0820 | 314101 | 62415 | BOONVILLE | MO |
| WAL-MART PHARMACY 10-0820 | 314110 | 62415 | BOONVILLE | MO |
| WAL-MART PHARMACY 10-0820 | 272921 | 62415 | BOONVILLE | MO |
| WALMART PHARMACY 10-5169 | 314096 | 66076 | ROGERS | AR |
| WALMART PHARMACY 10-5169 | 272957 | 66076 | ROGERS | AR |
| WALMART PHARMACY 10-5169 | 272936 | 66076 | ROGERS | AR |
| WALMART PHARMACY 10-5169 | 272914 | 66076 | ROGERS | AR |
| WALMART PHARMACY 10-5169 | 314107 | 66076 | ROGERS | AR |
| WALMART PHARMACY 10-5169 | 272924 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5997 | 314082 | 39270 | ORLANDO | FL |

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |

| WAL-MART PHARMACY 10-5997 | 112330 | 39270 | ORLANDO | FL |
|---|---|---|---|---|
| WAL-MART PHARMACY 10-5997 | 161211 | 39270 | ORLANDO | FL |
| WAL-MART PHARMACY 10-5997 | 73176 | 39270 | ORLANDO | FL |
| WAL-MART PHARMACY 10-5997 | 272935 | 39270 | ORLANDO | FL |
| WAL-MART PHARMACY 10-5997 | 161210 | 39270 | ORLANDO | FL |
| WAL-MART PHARMACY 10-5997 | 161202 | 39270 | ORLANDO | FL |
| WAL-MART PHARMACY 10-5997 | 73181 | 39270 | ORLANDO | FL |
| WAL-MART PHARMACY 10-5997 | 112326 | 39270 | ORLANDO | FL |
| WAL-MART PHARMACY 10-5997 | 314095 | 39270 | ORLANDO | FL |
| WAL-MART PHARMACY 10-5997 | 55386 | 39270 | ORLANDO | FL |
| WAL-MART PHARMACY 10-5997 | 112322 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 314075 | 140224 | Plainfield | IN |
| Walmart Pharmacy 10-7611 | 314087 | 140224 | Plainfield | IN |
| Walmart Pharmacy 10-7611 | 314098 | 140224 | Plainfield | IN |
| Walmart Pharmacy 10-7611 | 314069 | 140224 | Plainfield | IN |
| Walmart Pharmacy 10-7611 | 314080 | 140224 | Plainfield | IN |
| Walmart Pharmacy 10-7611 | 314105 | 140224 | Plainfield | IN |

| Number of Contract Pharmacies for JOHN FITZGIBBON MEMORIAL HOSPITAL (176 ) |
|---|

## 260160    SOUTHEASTHEALTH CENTER OF STODDARD CTY; dba MERCY

| MERCY PHARMACY POPLAR BLUFF | 353942 | 142025 | POPLAR BLUFF | MO |
|---|---|---|---|---|
| MERCY PHARMACY SERVICES, LLC | 353937 | 114283 | MARYLAND HEIGHTS | MO |
| MERCY PHARMACY SERVICES, LLC | 353936 | 111766 | SAINT LOUIS | MO |
| MERCY SPECIALTY PHARMACY | 353940 | 143099 | MARYLAND HEIGHTS | MO |
| SOUTHEAST HEALTH PHARMACY, LLC | 134956 | 61950 | POPLAR BLUFF | MO |
| WALGREEN CO. | 162879 | 109856 | MALDEN | MO |
| WALGREEN CO. | 162877 | 109855 | DEXTER | MO |
| WALGREEN CO. | 162878 | 61945 | POPLAR BLUFF | MO |
| Walgreens #21389 | 245103 | 134120 | Memphis | TN |
| WAL-MART CENTRAL FILL 10-2670 | 244597 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0009 | 134953 | 10957 | SIKESTON | MO |
| WAL-MART PHARMACY 10-0019 | 134957 | 8412 | POPLAR BLUFF | MO |
| WAL-MART PHARMACY 10-0030 | 134954 | 61915 | DEXTER | MO |
| WAL-MART PHARMACY 10-0453 | 134952 | 61927 | MALDEN | MO |
| WALMART PHARMACY 10-5169 | 275418 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5997 | 244596 | 39270 | ORLANDO | FL |
| WALMART PHARMACY 10-7127 | 134955 | 95847 | POPLAR BLUFF | MO |
| Walmart Pharmacy 10-7611 | 313443 | 140224 | Plainfield | IN |

| Number of Contract Pharmacies for SOUTHEASTHEALTH CENTER OF STODDARD CTY; dba MERCY HOSPITAL STODDA |
|---|

## 260163    PARKLAND HEALTH CENTER

| WALGREEN CO. | 245398 | 109853 | IRONTON | MO |
|---|---|---|---|---|
| WALGREEN CO. | 245401 | 109852 | FARMINGTON | MO |
| WALGREEN CO. | 245396 | 6454 | FARMINGTON | MO |
| WALGREEN CO. | 245399 | 109851 | BONNE TERRE | MO |

| 340B Entity CCN and Name | | | | |
| --- | --- | --- | --- | --- |
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |

| | | | | |
| --- | --- | --- | --- | --- |
| WALGREEN CO. | 245400 | 109850 | DESLOGE | MO |
| Walgreens Central Fill #21394 | 285265 | 136260 | Liberty | MO |

Number of Contract Pharmacies for PARKLAND HEALTH CENTER (6 )

## 260175    GOLDEN VALLEY MEMORIAL HOSPITAL

| | | | | |
| --- | --- | --- | --- | --- |
| ACCREDO HEALTH GROUP INC | 217173 | 45979 | MEMPHIS | TN |
| ACCREDO HEALTH GROUP INC | 217190 | 75292 | TEMPE | AZ |
| ACCREDO HEALTH GROUP INC | 217166 | 23041 | WARRENDALE | PA |
| ACCREDO HEALTH GROUP, INC. | 283622 | 133193 | WHITESTOWN | IN |
| ACCREDO HEALTH GROUP, INC. | 217158 | 51763 | INDIANAPOLIS | IN |
| ACCREDO HEALTH GROUP, INC. | 217203 | 39194 | ORLANDO | FL |
| ACCREDO HEALTH GROUP, INC. | 217169 | 98337 | NEW CASTLE | DE |
| AMBER PHARMACY | 217167 | 63663 | OMAHA | NE |
| AVELLA OF DEER VALLEY | 217156 | 75400 | PHOENIX | AZ |
| AVELLA OF ST LOUIS | 217176 | 61374 | SAINT LOUIS | MO |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 236283 | 130873 | IRVINE | CA |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 236286 | 38791 | ALTAMONTE SPRINGS | FL |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 236285 | 121768 | DURHAM | NC |
| BORING REXALL DRUG | 229355 | 62462 | WARSAW | MO |
| CENTERWELL PHARMACY, INC. | 232682 | 98745 | MIRAMAR | FL |
| CENTERWELL PHARMACY, INC. | 232690 | 50577 | WEST CHESTER | OH |
| CVS CAREMARK | 217162 | 25050 | WILKES BARRE | PA |
| CVS CAREMARK ADVANCED TECHNOLOGY PHARMAC | 217200 | 59114 | MT PROSPECT | IL |
| CVS PHARMACY, INC | 217210 | 67816 | ENNIS | TX |
| DIPLOMAT SPECIALTY PHARMACY | 227610 | 3901 | FLINT | MI |
| DOGWOOD PHARMACY, INC | 236279 | 34804 | GREENVILLE | SC |
| ESI MAIL PHARMACY SERVICE | 232687 | 75670 | TEMPE | AZ |
| EXACT CARE PHARMACY | 236278 | 120224 | LEWISVILLE | TX |
| EXACT CARE PHARMACY, LLC | 236284 | 49583 | CLEVELAND | OH |
| EXPRESS SCRIPTS | 232685 | 61609 | SAINT LOUIS | MO |
| EXPRESS SCRIPTS PHARMACY, INC. | 232689 | 90880 | WHITESTOWN | IN |
| EXPRESS SCRIPTS PHARMACY, INC. | 232683 | 92471 | BURLINGTON | NJ |
| J & D PHARMACY INC | 217181 | 62461 | WARSAW | MO |
| J & D PHARMACY INC | 271136 | 62461 | WARSAW | MO |
| KB OSCEOLA DRUG, LLC DBA EVANS DRUGS | 232302 | 108812 | OSCEOLA | MO |
| KB OSCEOLA DRUG, LLC DBA EVANS DRUGS | 217187 | 108812 | OSCEOLA | MO |
| MERRYFIELD PHARMACY INC | 217180 | 62464 | WINDSOR | MO |
| MERRYFIELD PHARMACY INC | 271135 | 62464 | WINDSOR | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 217175 | 87211 | CLINTON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 217208 | 89666 | SEDALIA | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 217171 | 118190 | WARRENSBURG | MO |
| OPTUM PHARMACY 701, LLC | 263634 | 132743 | FLINT | MI |
| OPTUM PHARMACY 701, LLC | 246081 | 132743 | FLINT | MI |
| OPTUM PHARMACY 702, LLC | 227603 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 801, INC. | 217209 | 119478 | PHOENIX | AZ |

| 340B Entity CCN and Name | | | | |
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| OPTUMRX | 227605 | 62851 | OVERLAND PARK | KS |
| RAINA RX LLC | 236282 | 104442 | NEWBURGH | NY |
| RIVER MEDICAL PHARMACY LLC | 236281 | 97610 | SAN ANTONIO | TX |
| SUMMERS PHARMACY | 217205 | 88110 | CLINTON | MO |
| SUMMERS PHARMACY | 271138 | 88110 | CLINTON | MO |
| SUMMERS PHARMACY | 217206 | 62257 | CLINTON | MO |
| WALGREEN CO. | 217182 | 8938 | WARRENSBURG | MO |
| WALGREEN CO. | 271137 | 3719 | CLINTON | MO |
| WALGREEN CO. | 217207 | 3719 | CLINTON | MO |
| WALGREEN CO. | 217151 | 3717 | SEDALIA | MO |
| Walgreens Central Fill #21394 | 303617 | 136260 | Liberty | MO |
| WAL-MART CENTRAL FILL 10-2670 | 217172 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0020 | 232301 | 62256 | CLINTON | MO |
| WAL-MART PHARMACY 10-0020 | 217153 | 62256 | CLINTON | MO |
| WAL-MART PHARMACY 10-0061 | 232681 | 62069 | WARRENSBURG | MO |
| WAL-MART PHARMACY 10-0219 | 232686 | 11209 | SEDALIA | MO |
| WAL-MART PHARMACY 10-0250 | 232300 | 62463 | WARSAW | MO |
| WAL-MART PHARMACY 10-0250 | 217179 | 62463 | WARSAW | MO |
| WALMART PHARMACY 10-5169 | 316073 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5997 | 217159 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 316074 | 140224 | Plainfield | IN |

Number of Contract Pharmacies for GOLDEN VALLEY MEMORIAL HOSPITAL (61 )

## 260183    SAINT FRANCIS MEDICAL CENTER

| HEALING ARTS PHARMACY | 57452 | 1558 | CAPE GIRADEAU | MO |
| PHARMACY PLUS | 57451 | 1557 | CAPE GIRARDEAU | MO |

Number of Contract Pharmacies for SAINT FRANCIS MEDICAL CENTER (2 )

## 260186    Lake Regional Health System

| AUBURN PHARMACY, INC. | 210856 | 113153 | CAMDENTON | MO |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 279347 | 38791 | ALTAMONTE SPRINGS | FL |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 279346 | 121768 | DURHAM | NC |
| CAREMARK FLORIDA SPECIALTY PHARMACY LLC | 210826 | 41487 | TAMPA | FL |
| CAREMARK ILLINOIS SPECIALTY PHARMACY, LL | 210833 | 59113 | MOUNT PROSPECT | IL |
| CAREMARK KANSAS SPECIALTY PHARMACY | 210841 | 62899 | LENEXA | KS |
| CAREMARK MASSACHUSETTS SPECIALTY PHARMAC | 210828 | 13653 | MILFORD | MA |
| CAREMARK MICHIGAN SPECIALTY PHARMACY, LL | 210837 | 53118 | TROY | MI |
| CAREMARK NEW JERSEY SPECIALTY PHCY, LLC | 210822 | 16293 | FAIRFIELD | NJ |
| CAREMARK NORTH CAROLINA SPECIALTY PHARMA | 210831 | 31787 | RALEIGH | NC |
| CAREMARK TENNESSEE SPECIALTY PHARMACY, L | 210850 | 45962 | BARTLETT | TN |
| CAREMARK,  L.L.C. | 210855 | 612 | REDLANDS | CA |
| CAREMARK, L.L.C. | 210860 | 125644 | LAS VEGAS | NV |
| CVS CAREMARK | 210812 | 25050 | WILKES BARRE | PA |
| CVS CAREMARK ADVANCED TECHNOLOGY PHARMAC | 210854 | 59114 | MT PROSPECT | IL |
| CVS/SPECIALTY OR CARELONRX SPECIALTY PHA | 210851 | 111796 | FLOWER MOUND | TX |

Exhibit 1

| 340B Entity CCN and Name | | | | |
| --- | --- | --- | --- | --- |
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| DOGWOOD PHARMACY LLC | 279348 | 127403 | GREENVILLE | SC |
| ELDON DRUG COMPANY | 210858 | 90639 | ELDON | MO |
| EVANS DRUGS SUNRISE BEACH LLC | 235638 | 132160 | SUNRISE BEACH | MO |
| GERBES PHARMACY #119 | 210861 | 117259 | CAMDENTON | MO |
| HOMETOWN PHARMACY | 210859 | 11290 | LEBANON | MO |
| HY-VEE CLINIC PHARM1475 | 210811 | 62334 | OSAGE BEACH | MO |
| HY-VEE PHARMACY (#1475) | 210843 | 62333 | OSAGE BEACH | MO |
| Hy-Vee Pharmacy Fulfillment Center #4016 | 210834 | 112096 | Des Moines | IA |
| LAKE REGIONAL PHARMACY | 121253 | 62314 | CAMDENTON | MO |
| LAKE REGIONAL PHARMACY | 73118 | 62314 | CAMDENTON | MO |
| LAKE REGIONAL PHARMACY | 121229 | 62314 | CAMDENTON | MO |
| LAKE REGIONAL PHARMACY | 121101 | 62314 | CAMDENTON | MO |
| LAKE REGIONAL PHARMACY | 121256 | 62314 | CAMDENTON | MO |
| LAKE REGIONAL PHARMACY | 121250 | 62314 | CAMDENTON | MO |
| LAKE REGIONAL PHARMACY | 121259 | 62314 | CAMDENTON | MO |
| LAKE REGIONAL PHARMACY-ELDON | 121233 | 111770 | ELDON | MO |
| LAKE REGIONAL PHARMACY-ELDON | 121252 | 111770 | ELDON | MO |
| LAKE REGIONAL PHARMACY-ELDON | 121240 | 111770 | ELDON | MO |
| LAKE REGIONAL PHARMACY-ELDON | 121231 | 111770 | ELDON | MO |
| LAKE REGIONAL PHARMACY-ELDON | 121100 | 111770 | ELDON | MO |
| LAKE REGIONAL PHARMACY-ELDON | 85189 | 111770 | ELDON | MO |
| LAKE REGIONAL PHARMACY-ELDON | 121244 | 111770 | ELDON | MO |
| LAKE REGIONAL PHARMACY-LAKE OZARK | 121241 | 62327 | LAKE OZARK | MO |
| LAKE REGIONAL PHARMACY-LAKE OZARK | 121246 | 62327 | LAKE OZARK | MO |
| LAKE REGIONAL PHARMACY-LAKE OZARK | 121106 | 62327 | LAKE OZARK | MO |
| LAKE REGIONAL PHARMACY-LAKE OZARK | 121237 | 62327 | LAKE OZARK | MO |
| LAKE REGIONAL PHARMACY-LAKE OZARK | 73120 | 62327 | LAKE OZARK | MO |
| LAKE REGIONAL PHARMACY-LAKE OZARK | 121235 | 62327 | LAKE OZARK | MO |
| LAKE REGIONAL PHARMACY-LAKE OZARK | 121238 | 62327 | LAKE OZARK | MO |
| LAKE REGIONAL PHARMACY-LAURIE | 121255 | 104766 | LAURIE | MO |
| LAKE REGIONAL PHARMACY-LAURIE | 73119 | 104766 | LAURIE | MO |
| LAKE REGIONAL PHARMACY-LAURIE | 121248 | 104766 | LAURIE | MO |
| LAKE REGIONAL PHARMACY-LAURIE | 121257 | 104766 | LAURIE | MO |
| LAKE REGIONAL PHARMACY-LAURIE | 121104 | 104766 | LAURIE | MO |
| LAKE REGIONAL PHARMACY-LAURIE | 121228 | 104766 | LAURIE | MO |
| LAKE REGIONAL PHARMACY-LAURIE | 121242 | 104766 | LAURIE | MO |
| LAKE REGIONAL PHARMACY-OSAGE BEACH | 121226 | 62335 | OSAGE BEACH | MO |
| LAKE REGIONAL PHARMACY-OSAGE BEACH | 121103 | 62335 | OSAGE BEACH | MO |
| LAKE REGIONAL PHARMACY-OSAGE BEACH | 121260 | 62335 | OSAGE BEACH | MO |
| LAKE REGIONAL PHARMACY-OSAGE BEACH | 121236 | 62335 | OSAGE BEACH | MO |
| LAKE REGIONAL PHARMACY-OSAGE BEACH | 121254 | 62335 | OSAGE BEACH | MO |
| LAKE REGIONAL PHARMACY-OSAGE BEACH | 121258 | 62335 | OSAGE BEACH | MO |
| LAKE REGIONAL PHARMACY-OSAGE BEACH | 121239 | 62335 | OSAGE BEACH | MO |
| LAKE REGIONAL PHARMACY-OSAGE BEACH | 73121 | 62335 | OSAGE BEACH | MO |
| LAURIE FAMILY PHARMACY | 266044 | 105359 | GRAVOIS MILLS | MO |

Exhibit 1

340B Entity CCN and Name

Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State

| MISSOURI CVS PHARMACY, L.L.C. | 210848 | 102864 | OSAGE BEACH | MO |
|---|---|---|---|---|
| MISSOURI CVS PHARMACY, L.L.C. | 210836 | 62328 | LAKE OZARK | MO |
| PROCARE PHARMACY DIRECT, L.L.C. | 210830 | 2289 | MONROEVILLE | PA |
| PROCARE PHARMACY, L.L.C. | 210845 | 1280 | HONOLULU | HI |
| PROCARE PHARMACY, L.L.C. | 210829 | 34053 | COLUMBIA | SC |
| PROCARE PHARMACY, L.L.C. | 210827 | 43566 | BIRMINGHAM | AL |
| PROCARE PHARMACY, L.L.C. | 266043 | 119184 | WEST CHESTER | OH |
| RAINA RX LLC | 279349 | 104442 | NEWBURGH | NY |
| RIVER MEDICAL PHARMACY LLC | 279350 | 97610 | SAN ANTONIO | TX |
| SINKS PHARMACY | 210857 | 87700 | IBERIA | MO |
| WALGREEN CO. | 210817 | 62490 | LEBANON | MO |
| WALGREEN CO. | 210816 | 62339 | OSAGE BEACH | MO |
| Walgreens Central Fill #21394 | 326628 | 136260 | Liberty | MO |
| WAL-MART CENTRAL FILL 10-2670 | 210842 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0014 | 210815 | 62488 | LEBANON | MO |
| WAL-MART PHARMACY 10-0021 | 210844 | 11042 | SAINT ROBERT | MO |
| WAL-MART PHARMACY 10-0025 | 210838 | 62431 | MEXICO | MO |
| WAL-MART PHARMACY 10-0037 | 210840 | 61847 | FARMINGTON | MO |
| WAL-MART PHARMACY 10-0040 | 210853 | 62438 | MOBERLY | MO |
| WAL-MART PHARMACY 10-0044 | 210823 | 62321 | ELDON | MO |
| WAL-MART PHARMACY 10-0080 | 210832 | 62402 | COLUMBIA | MO |
| WAL-MART PHARMACY 10-0089 | 210819 | 62316 | CAMDENTON | MO |
| WAL-MART PHARMACY 10-0095 | 210846 | 61825 | DESLOGE | MO |
| WAL-MART PHARMACY 10-0159 | 210825 | 62382 | COLUMBIA | MO |
| WAL-MART PHARMACY 10-0203 | 210821 | 10576 | BROOKFIELD | MO |
| WAL-MART PHARMACY 10-0250 | 210824 | 62463 | WARSAW | MO |
| WAL-MART PHARMACY 10-0357 | 210820 | 62344 | VERSAILLES | MO |
| WAL-MART PHARMACY 10-0363 | 210814 | 62454 | MARSHALL | MO |
| WAL-MART PHARMACY 10-0783 | 210852 | 61814 | MACON | MO |
| WAL-MART PHARMACY 10-0815 | 210813 | 62337 | OSAGE BEACH | MO |
| WAL-MART PHARMACY 10-0820 | 210849 | 62415 | BOONVILLE | MO |
| WAL-MART PHARMACY 10-0845 | 210839 | 7709 | BUFFALO | MO |
| WAL-MART PHARMACY 10-1609 | 210847 | 57647 | GRAND RAPIDS | MN |
| WAL-MART PHARMACY 10-4381 | 210835 | 3747 | BRANSON | MO |
| WALMART PHARMACY 10-5169 | 301469 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5997 | 210818 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 326627 | 140224 | Plainfield | IN |

Number of Contract Pharmacies for Lake Regional Health System (98 )

## 260195     CITIZENS MEMORIAL HOSPITAL DISTRICT

| ADVANCED CARE SCRIPTS, INC | 164073 | 39118 | ORLANDO | FL |
|---|---|---|---|---|
| AETNA SPECIALTY PHARMACY, LLC | 127682 | 39117 | ORLANDO | FL |
| ALPS LONG TERM CARE PHARMACY | 153119 | 111771 | NIXA | MO |
| ALPS PHARMACY | 23420 | 62619 | SPRINGFIELD | MO |
| ALPS PHARMACY #2 | 23419 | 103347 | SPRINGFIELD | MO |

Exhibit 1

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| ALPS SPECIALTY PHARMACY | 23424 | 109219 | NIXA | MO |
| ASH GROVE PHARMACY | 135342 | 62506 | ASH GROVE | MO |
| AVELLA OF DEER VALLEY | 23408 | 75400 | PHOENIX | AZ |
| AVELLA OF DEER VALLEY, INC. #38 | 23418 | 105911 | PHOENIX | AZ |
| AVELLA OF ST LOUIS | 23407 | 61374 | SAINT LOUIS | MO |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 330334 | 38791 | ALTAMONTE SPRINGS | FL |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 354122 | 141349 | INDIANAPOLIS | IN |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 330336 | 130873 | IRVINE | CA |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 354123 | 139523 | CHANDLER | AZ |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 330332 | 121768 | DURHAM | NC |
| BRIOVARX OF MAINE INC | 89031 | 15270 | SOUTH PORTLAND | ME |
| BRIOVARX OF MASSACHUSETTS, LLC | 89033 | 14302 | AVON | MA |
| CAREMARK FLORIDA SPECIALTY PHARMACY LLC | 127684 | 41487 | TAMPA | FL |
| CAREMARK ILLINOIS SPECIALTY PHARMACY, LL | 23430 | 59113 | MOUNT PROSPECT | IL |
| CAREMARK KANSAS SPECIALTY PHARMACY | 23428 | 62899 | LENEXA | KS |
| CAREMARK MASSACHUSETTS SPECIALTY PHARMAC | 127685 | 13653 | MILFORD | MA |
| CAREMARK MICHIGAN SPECIALTY PHARMACY, LL | 127683 | 53118 | TROY | MI |
| CAREMARK NEW JERSEY SPECIALTY PHCY, LLC | 127686 | 16293 | FAIRFIELD | NJ |
| CAREMARK NORTH CAROLINA SPECIALTY PHARMA | 127681 | 31787 | RALEIGH | NC |
| CAREMARK TENNESSEE SPECIALTY PHARMACY, L | 23429 | 45962 | BARTLETT | TN |
| CAREMARK, L.L.C. | 127680 | 612 | REDLANDS | CA |
| CITIZENS MEMORIAL HEALTH CARE FOUNDATION | 23434 | 111240 | BOLIVAR | MO |
| CITIZENS MEMORIAL HEALTH CARE FOUNDATION | 23433 | 111241 | BOLIVAR | MO |
| CITIZEN'S MEMORIAL HOSPITAL | 23426 | 62519 | BOLIVAR | MO |
| CMH OSCEOLA COMMUNITY PHARMACY | 23421 | 106943 | OSCEOLA | MO |
| CMH OSCEOLA COMMUNITY PHARMACY | 23417 | 95375 | OSCEOLA | MO |
| CORAM ALTERNATE SITE SERVICES, INC. | 173566 | 62875 | LENEXA | KS |
| CVS CAREMARK | 264104 | 25050 | WILKES BARRE | PA |
| CVS CAREMARK ADVANCED TECHNOLOGY PHARMAC | 264103 | 59114 | MT PROSPECT | IL |
| CVS/SPECIALTY OR CARELONRX SPECIALTY PHA | 264069 | 111796 | FLOWER MOUND | TX |
| CYSTIC FIBROSIS SERVICES | 23414 | 97096 | FRISCO | TX |
| CYSTIC FIBROSIS SERVICES, LLC | 23427 | 110069 | FRISCO | TX |
| DIPLOMAT SPECIALTY PHARMACY | 244175 | 3901 | FLINT | MI |
| DOGWOOD PHARMACY LLC | 330335 | 127403 | GREENVILLE | SC |
| EVANS DRUG BUFFALO LLC | 224335 | 132183 | BUFFALO | MO |
| EVANS DRUGS | 90008 | 62261 | EL DORADO SPRINGS | MO |
| EVANS DRUGS BOLIVAR LLC | 224334 | 132182 | BOLIVAR | MO |
| EVANS DRUGS LOCKWOOD, LLC | 164072 | 126740 | LOCKWOOD | MO |
| FOOD MERCHANTS LLC DBA ALPS PHARMACY NIX | 290019 | 137403 | NIXA | MO |
| GREENFIELD PHARMACY | 127992 | 122377 | GREENFIELD | MO |
| GREENFIELD PHARMACY INC | 23399 | 11049 | GREENFIELD | MO |
| HERMITAGE PROFESS PHARMACY | 23395 | 5686 | HERMITAGE | MO |
| INTERLOCK PHARMACY SYSTEMS | 181345 | 61328 | FLORISSANT | MO |
| KB OSCEOLA DRUG, LLC DBA EVANS DRUGS | 108187 | 108812 | OSCEOLA | MO |
| MANAGED HEALTHCARE | 181348 | 62643 | SPRINGFIELD | MO |

| 340B Entity CCN and Name | | | | |
| --- | --- | --- | --- | --- |
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| MISSOURI CVS PHARMACY, L.L.C. | 144356 | 94677 | JOPLIN | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 144355 | 87211 | CLINTON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 144354 | 62096 | KANSAS CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 173571 | 87568 | SPRINGFIELD | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 173568 | 99513 | SPRINGFIELD | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 173569 | 62651 | SPRINGFIELD | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 264070 | 8625 | SPRINGFIELD | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 173570 | 96290 | SPRINGFIELD | MO |
| NYBERG PHARMACY INC | 23398 | 10714 | BUFFALO | MO |
| OMNICARE OF KANSAS CITY | 181341 | 62152 | KANSAS CITY | MO |
| OPTUM FRONTIER THERAPIES II, LLC | 89034 | 76984 | LAS VEGAS | NV |
| OPTUM PHARMACY 701, LLC | 244176 | 132743 | FLINT | MI |
| OPTUM PHARMACY 702, LLC | 89035 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 705, LLC | 89030 | 43586 | BIRMINGHAM | AL |
| OPTUM PHARMACY 705, LLC | 244174 | 44765 | FRANKLIN | TN |
| OPTUM PHARMACY 706, INC. | 89032 | 19681 | LONG ISLAND CITY | NY |
| OPTUMRX | 244177 | 62851 | OVERLAND PARK | KS |
| PILL BOX PHARMACY | 173778 | 62592 | WILLARD | MO |
| PRIME THERAPEUTICS SPECIALTY PHARMACY LL | 23432 | 39182 | ORLANDO | FL |
| PROCARE PHARMACY DIRECT, L.L.C. | 23431 | 2289 | MONROEVILLE | PA |
| QUEEN CITY PHARMACIES, LLC | 290018 | 112292 | SPRINGFIELD | MO |
| RAINA RX LLC | 330333 | 104442 | NEWBURGH | NY |
| RIVER MEDICAL PHARMACY LLC | 330338 | 97610 | SAN ANTONIO | TX |
| SANTA BARBARA SPECIALTY PHARMACY LLC | 330337 | 134881 | CARPINTERIA | CA |
| STEPHENS HEALTH SERVICES | 23397 | 5688 | BOLIVAR | MO |
| STEPHENS PHARMACY | 23409 | 62518 | BOLIVAR | MO |
| SUMMERS PHARMACY OF BOLIVAR, INC | 23406 | 98511 | BOLIVAR | MO |
| THE CORNER DRUG STORE | 23396 | 5687 | BUFFALO | MO |
| THE PHARMACY I, LLC | 135341 | 109679 | PLEASANT HOPE | MO |
| WALGREEN CO | 23415 | 62523 | BOLIVAR | MO |
| WALGREEN CO. | 197312 | 112043 | SPRINGFIELD | MO |
| WALGREEN CO. | 197311 | 93408 | SPRINGFIELD | MO |
| WALGREEN CO. | 213679 | 62631 | SPRINGFIELD | MO |
| WALGREEN CO. | 23425 | 62616 | SPRINGFIELD | MO |
| WALGREEN CO. | 213682 | 62639 | SPRINGFIELD | MO |
| WALGREEN CO. | 23437 | 62601 | SPRINGFIELD | MO |
| WALGREEN CO. | 23435 | 62630 | SPRINGFIELD | MO |
| WALGREEN CO. | 273993 | 3713 | SPRINGFIELD | MO |
| WALGREEN CO. | 273991 | 62554 | MARSHFIELD | MO |
| WALGREEN CO. | 213681 | 62490 | LEBANON | MO |
| WALGREEN CO. | 188236 | 7312 | KANSAS CITY | MO |
| WALGREEN CO. | 23436 | 3719 | CLINTON | MO |
| WALGREEN CO. | 213680 | 62580 | REPUBLIC | MO |
| WALGREEN CO. | 23438 | 62615 | SPRINGFIELD | MO |
| Walgreens Central Fill #21394 | 273989 | 136260 | Liberty | MO |

| 340B Entity CCN and Name | | | | |
| --- | --- | --- | --- | --- |
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |

| | | | | |
| --- | --- | --- | --- | --- |
| WALGREENS SPECIALTY PHARMACY LLC | 23413 | 4980 | FRISCO | TX |
| WALGREENS SPECIALTY PHARMACY LLC | 23410 | 4953 | PITTSBURGH | PA |
| WALGREENS SPECIALTY PHARMACY, LLC | 23411 | 4982 | BEAVERTON | OR |
| WALGREENS SPECIALTY PHARMACY, LLC | 23412 | 4981 | CANTON | MI |
| WAL-MART CENTRAL FILL 10-2670 | 23422 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0046 | 23400 | 7708 | BOLIVAR | MO |
| WAL-MART PHARMACY 10-0086 | 23405 | 7704 | SPRINGFIELD | MO |
| WAL-MART PHARMACY 10-0845 | 23401 | 7709 | BUFFALO | MO |
| WALMART PHARMACY 10-5169 | 296433 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5997 | 23423 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 313003 | 140224 | Plainfield | IN |
| WOOD'S PHARMACY | 23402 | 62521 | BOLIVAR | MO |
| WOODS PHARMACY #2473 | 23403 | 62593 | STOCKTON | MO |
| WOODS SUPERMARKET INC | 23404 | 88903 | BUFFALO | MO |
| ZUMWALT PHARMACY INC | 23416 | 62594 | STOCKTON | MO |

| Number of Contract Pharmacies for CITIZENS MEMORIAL HOSPITAL DISTRICT (110 ) |
| --- |

## 261301    ELLETT MEMORIAL HOSPITAL

| | | | | |
| --- | --- | --- | --- | --- |
| ALPS LONG TERM CARE PHARMACY | 185082 | 111771 | NIXA | MO |
| ALPS SPECIALTY PHARMACY | 185083 | 109219 | NIXA | MO |
| CAREMARK FLORIDA SPECIALTY PHARMACY LLC | 214582 | 41487 | TAMPA | FL |
| CAREMARK ILLINOIS SPECIALTY PHARMACY, LL | 214587 | 59113 | MOUNT PROSPECT | IL |
| CAREMARK KANSAS SPECIALTY PHARMACY | 162472 | 62899 | LENEXA | KS |
| CAREMARK MASSACHUSETTS SPECIALTY PHARMAC | 214583 | 13653 | MILFORD | MA |
| CAREMARK MICHIGAN SPECIALTY PHARMACY, LL | 214584 | 53118 | TROY | MI |
| CAREMARK NEW JERSEY SPECIALTY PHCY, LLC | 214588 | 16293 | FAIRFIELD | NJ |
| CAREMARK NORTH CAROLINA SPECIALTY PHARMA | 216555 | 31787 | RALEIGH | NC |
| CAREMARK NORTH CAROLINA SPECIALTY PHARMA | 214585 | 31787 | RALEIGH | NC |
| CAREMARK TENNESSEE SPECIALTY PHARMACY, L | 216560 | 45962 | BARTLETT | TN |
| CAREMARK TENNESSEE SPECIALTY PHARMACY, L | 214586 | 45962 | BARTLETT | TN |
| CAREMARK,  L.L.C. | 214581 | 612 | REDLANDS | CA |
| CAREMARK, L.L.C. | 214592 | 125644 | LAS VEGAS | NV |
| CVS CAREMARK | 284746 | 25050 | WILKES BARRE | PA |
| CVS CAREMARK ADVANCED TECHNOLOGY PHARMAC | 284747 | 59114 | MT PROSPECT | IL |
| CVS/SPECIALTY OR CARELONRX SPECIALTY PHA | 214589 | 111796 | FLOWER MOUND | TX |
| EVANS DRUGS | 108257 | 62261 | EL DORADO SPRINGS | MO |
| KB OSCEOLA DRUG, LLC DBA EVANS DRUGS | 108267 | 108812 | OSCEOLA | MO |
| KREISLER COUNTRY PHARMACY | 82563 | 62248 | APPLETON CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 141143 | 87211 | CLINTON | MO |
| PROCARE PHARMACY DIRECT, L.L.C. | 214579 | 2289 | MONROEVILLE | PA |
| PROCARE PHARMACY, L.L.C. | 214594 | 43566 | BIRMINGHAM | AL |
| PROCARE PHARMACY, L.L.C. | 214596 | 1280 | HONOLULU | HI |
| PROCARE PHARMACY, L.L.C. | 214598 | 34053 | COLUMBIA | SC |
| SUMMERS PHARMACY | 160663 | 62257 | CLINTON | MO |
| SUMMERS PHARMACY OF APPLETON CITY, INC. | 161062 | 125779 | APPLETON CITY | MO |

340B Entity CCN and Name

Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State

| WAL-MART CENTRAL FILL 10-2670 | 82566 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0020 | 82565 | 62256 | CLINTON | MO |
| WAL-MART PHARMACY 10-0888 | 82564 | 62250 | BUTLER | MO |
| WAL-MART PHARMACY 10-5997 | 82567 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 316614 | 140224 | Plainfield | IN |

Number of Contract Pharmacies for ELLETT MEMORIAL HOSPITAL (32 )

## 261302    MADISON MEDICAL CENTER

| ACCREDO HEALTH GROUP INC | 305777 | 75292 | TEMPE | AZ |
| ACCREDO HEALTH GROUP INC | 305776 | 23041 | WARRENDALE | PA |
| ACCREDO HEALTH GROUP INC | 305782 | 45979 | MEMPHIS | TN |
| ACCREDO HEALTH GROUP, INC. | 305774 | 133193 | WHITESTOWN | IN |
| ACCREDO HEALTH GROUP, INC. | 305778 | 98337 | NEW CASTLE | DE |
| ACCREDO HEALTH GROUP, INC. | 305780 | 39194 | ORLANDO | FL |
| BIOLOGICS, INC. | 210657 | 127524 | CARY | NC |
| CENTERWELL PHARMACY, INC. | 197814 | 98745 | MIRAMAR | FL |
| CENTERWELL PHARMACY, INC. | 317004 | 138350 | ORLANDO | FL |
| CENTERWELL PHARMACY, INC. | 197812 | 50577 | WEST CHESTER | OH |
| DICUS PRESCRIPTION DRUGS | 65474 | 6812 | FREDERICKTOWN | MO |
| DIPLOMAT SPECIALTY PHARMACY | 210648 | 3901 | FLINT | MI |
| ESI MAIL PHARMACY SERVICE | 305775 | 75670 | TEMPE | AZ |
| EXPRESS SCRIPTS | 305779 | 61609 | SAINT LOUIS | MO |
| EXPRESS SCRIPTS PHARMACY, INC. | 305781 | 90880 | WHITESTOWN | IN |
| EXPRESS SCRIPTS PHARMACY, INC. | 305773 | 92471 | BURLINGTON | NJ |
| HARPS PHARMACY #208 | 197815 | 127083 | FREDERICKTOWN | MO |
| OPTUM PHARMACY 700, LLC | 210645 | 124335 | OVIEDO | FL |
| OPTUM PHARMACY 700, LLC | 210652 | 120503 | PINE BROOK | NJ |
| OPTUM PHARMACY 701, LLC | 271473 | 132743 | FLINT | MI |
| OPTUM PHARMACY 701, LLC | 210651 | 129323 | CHARLOTTE | NC |
| OPTUM PHARMACY 701, LLC | 210654 | 125595 | WOODINVILLE | WA |
| OPTUM PHARMACY 702, LLC | 210647 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 704, INC. | 210656 | 71775 | SAN ANTONIO | TX |
| OPTUM PHARMACY 705, LLC | 210653 | 62887 | LENEXA | KS |
| OPTUM PHARMACY 705, LLC | 210649 | 43586 | BIRMINGHAM | AL |
| OPTUM PHARMACY 801, INC. | 210655 | 119478 | PHOENIX | AZ |
| OPTUMRX | 210650 | 79548 | CARLSBAD | CA |
| OPTUMRX | 210646 | 62851 | OVERLAND PARK | KS |
| PARKLAND PHARMACY DEVELOPMENT LLC | 65475 | 7383 | FREDERICKTOWN | MO |
| PARKLAND PHARMACY DEVELOPMENT LLC | 65478 | 88689 | IRONTON | MO |
| US BIOSERVICES | 191598 | 67422 | CARROLLTON | TX |
| WAL-MART CENTRAL FILL 10-2670 | 65479 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0037 | 65476 | 61847 | FARMINGTON | MO |
| WAL-MART PHARMACY 10-0095 | 65477 | 61825 | DESLOGE | MO |
| WAL-MART PHARMACY 10-0337 | 65473 | 6445 | FREDERICKTOWN | MO |
| WALMART PHARMACY 10-5169 | 280508 | 66076 | ROGERS | AR |

340B Entity CCN and Name

Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State

| | | | | |
|---|---|---|---|---|
| WAL-MART PHARMACY 10-5315 | 191604 | 39265 | ORLANDO | FL |
| WAL-MART PHARMACY 10-5997 | 65480 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 317003 | 140224 | Plainfield | IN |

Number of Contract Pharmacies for MADISON MEDICAL CENTER (40 )

## 261303    Community Hospital Association

| | | | | |
|---|---|---|---|---|
| BARTHOLOMEW DRUG CO INC | 111249 | 11351 | ROCK PORT | MO |
| ROGERS PHARMACY | 111352 | 2671 | TARKIO | MO |
| ROGERS PHARMACY | 111356 | 2672 | MOUND CITY | MO |
| SAVANNAH FAMILY PHARMACY | 141138 | 115164 | SAVANNAH | MO |

Number of Contract Pharmacies for Community Hospital Association (4 )

## 261305    PUTNAM COUNTY MEMORIAL HOSPITAL

| | | | | |
|---|---|---|---|---|
| HY-VEE FOOD AND DRUG STORE | 164539 | 61804 | KIRKSVILLE | MO |
| Hy-Vee Pharmacy Fulfillment Center #4016 | 164550 | 112096 | Des Moines | IA |
| ONE TO ONE PHARMACY | 240757 | 61822 | UNIONVILLE | MO |
| PUTNAM COUNTY MEMORIAL HOSPITAL RETAIL P | 164222 | 124872 | UNIONVILLE | MO |
| SCOTLAND COUNTY PHARMACY | 58728 | 61817 | MEMPHIS | MO |
| WAL-MART CENTRAL FILL 10-2670 | 164547 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0189 | 164542 | 6699 | KIRKSVILLE | MO |
| WAL-MART PHARMACY 10-1621 | 164534 | 7642 | CENTERVILLE | IA |
| WALMART PHARMACY 10-5169 | 279679 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5997 | 164545 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 316801 | 140224 | Plainfield | IN |

Number of Contract Pharmacies for PUTNAM COUNTY MEMORIAL HOSPITAL (11 )

## 261306    SULLIVAN COUNTY MEMORIAL HOSPITAL

| | | | | |
|---|---|---|---|---|
| CAREMARK FLORIDA SPECIALTY PHARMACY LLC | 191108 | 41487 | TAMPA | FL |
| CAREMARK ILLINOIS SPECIALTY PHARMACY, LL | 191106 | 59113 | MOUNT PROSPECT | IL |
| CAREMARK KANSAS SPECIALTY PHARMACY | 191096 | 62899 | LENEXA | KS |
| CAREMARK MASSACHUSETTS SPECIALTY PHARMAC | 191111 | 13653 | MILFORD | MA |
| CAREMARK MICHIGAN SPECIALTY PHARMACY, LL | 191112 | 53118 | TROY | MI |
| CAREMARK NEW JERSEY SPECIALTY PHCY, LLC | 191114 | 16293 | FAIRFIELD | NJ |
| CAREMARK NORTH CAROLINA SPECIALTY PHARMA | 191102 | 31787 | RALEIGH | NC |
| CAREMARK PUERTO RICO SPECIALTY PHARMACY, | 191099 | 12961 | CAROLINA | PR |
| CAREMARK TENNESSEE SPECIALTY PHARMACY, L | 191098 | 45962 | BARTLETT | TN |
| CAREMARK,  L.L.C. | 191115 | 612 | REDLANDS | CA |
| CAREMARK, L.L.C. | 191095 | 125644 | LAS VEGAS | NV |
| CVS/SPECIALTY OR CARELONRX SPECIALTY PHA | 191100 | 111796 | FLOWER MOUND | TX |
| PROCARE PHARMACY DIRECT, L.L.C. | 191113 | 2289 | MONROEVILLE | PA |
| PROCARE PHARMACY, L.L.C. | 191101 | 43566 | BIRMINGHAM | AL |
| PROCARE PHARMACY, L.L.C. | 191105 | 1280 | HONOLULU | HI |
| PROCARE PHARMACY, L.L.C. | 191109 | 34053 | COLUMBIA | SC |
| QMI LLC | 78850 | 94004 | MILAN | MO |

340B Entity CCN and Name

Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State

| WAL-MART CENTRAL FILL 10-2670 | 78852 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0189 | 78851 | 6699 | KIRKSVILLE | MO |
| WAL-MART PHARMACY 10-0203 | 78854 | 10576 | BROOKFIELD | MO |
| WAL-MART PHARMACY 10-0985 | 78855 | 7759 | FAIRFIELD | IA |
| WAL-MART PHARMACY 10-1621 | 78856 | 7642 | CENTERVILLE | IA |
| WAL-MART PHARMACY 10-5315 | 193396 | 39265 | ORLANDO | FL |
| WAL-MART PHARMACY 10-5997 | 78853 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 339790 | 140224 | Plainfield | IN |

Number of Contract Pharmacies for SULLIVAN COUNTY MEMORIAL HOSPITAL (25 )

## 261307    GENERAL JOHN J. PERSHING MEMORIAL HOSPITAL

| ACCREDO HEALTH GROUP INC | 301089 | 75292 | TEMPE | AZ |
| ACCREDO HEALTH GROUP INC | 301072 | 23041 | WARRENDALE | PA |
| ACCREDO HEALTH GROUP INC | 301084 | 45979 | MEMPHIS | TN |
| ACCREDO HEALTH GROUP, INC. | 301090 | 133193 | WHITESTOWN | IN |
| ACCREDO HEALTH GROUP, INC. | 301094 | 51763 | INDIANAPOLIS | IN |
| ACCREDO HEALTH GROUP, INC. | 301087 | 98337 | NEW CASTLE | DE |
| ACCREDO HEALTH GROUP, INC. | 301088 | 39194 | ORLANDO | FL |
| ESI MAIL PHARMACY SERVICE | 301085 | 75670 | TEMPE | AZ |
| EXPRESS SCRIPTS | 301092 | 61609 | SAINT LOUIS | MO |
| EXPRESS SCRIPTS PHARMACY, INC. | 301093 | 90880 | WHITESTOWN | IN |
| EXPRESS SCRIPTS PHARMACY, INC. | 301069 | 92471 | BURLINGTON | NJ |
| GREEN HILLS PHARMACY | 63081 | 8239 | BROOKFIELD | MO |
| OPTUM FRONTIER THERAPIES II, LLC | 175579 | 76984 | LAS VEGAS | NV |
| OPTUM PHARMACY 702, LLC | 175576 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 702, LLC | 287983 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 705, LLC | 175577 | 62887 | LENEXA | KS |
| OPTUM PHARMACY 705, LLC | 287986 | 44765 | FRANKLIN | TN |
| OPTUM PHARMACY 705, LLC | 287981 | 43586 | BIRMINGHAM | AL |
| OPTUMRX | 287978 | 62851 | OVERLAND PARK | KS |
| OPTUMRX | 222528 | 62851 | OVERLAND PARK | KS |
| SWEET SPRINGS INC | 191294 | 62235 | MARCELINE | MO |
| WAL-MART CENTRAL FILL 10-2670 | 141454 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0203 | 63082 | 10576 | BROOKFIELD | MO |
| WALMART PHARMACY 10-5169 | 281823 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5315 | 281824 | 39265 | ORLANDO | FL |
| WAL-MART PHARMACY 10-5997 | 141451 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 316821 | 140224 | Plainfield | IN |

Number of Contract Pharmacies for GENERAL JOHN J. PERSHING MEMORIAL HOSPITAL (27 )

## 261308    Washington County Memorial Hospital

| AUSTIN PLAZA PHARMACY, INC | 65914 | 5778 | POTOSI | MO |
| CAREMARK FLORIDA SPECIALTY PHARMACY LLC | 215822 | 41487 | TAMPA | FL |
| CAREMARK ILLINOIS SPECIALTY PHARMACY, LL | 215831 | 59113 | MOUNT PROSPECT | IL |
| CAREMARK KANSAS SPECIALTY PHARMACY | 215834 | 62899 | LENEXA | KS |

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| CAREMARK MASSACHUSETTS SPECIALTY PHARMAC | 215823 | 13653 | MILFORD | MA |
| CAREMARK MICHIGAN SPECIALTY PHARMACY, LL | 215825 | 53118 | TROY | MI |
| CAREMARK NEW JERSEY SPECIALTY PHCY, LLC | 215832 | 16293 | FAIRFIELD | NJ |
| CAREMARK NORTH CAROLINA SPECIALTY PHARMA | 215828 | 31787 | RALEIGH | NC |
| CAREMARK TENNESSEE SPECIALTY PHARMACY, L | 215829 | 45962 | BARTLETT | TN |
| CAREMARK,  L.L.C. | 215820 | 612 | REDLANDS | CA |
| CAREMARK, L.L.C. | 215848 | 125644 | LAS VEGAS | NV |
| CVS CAREMARK | 215887 | 25050 | WILKES BARRE | PA |
| CVS CAREMARK ADVANCED TECHNOLOGY PHARMAC | 215889 | 59114 | MT PROSPECT | IL |
| CVS PHARMACY, INC. | 215785 | 71893 | CORPUS CHRISTI | TX |
| CVS/SPECIALTY OR CARELONRX SPECIALTY PHA | 215837 | 111796 | FLOWER MOUND | TX |
| GARFIELD BEACH CVS, L.L.C. | 215796 | 102123 | VACAVILLE | CA |
| HOOK-SUPERX, L.L.C. | 215783 | 52643 | TELL CITY | IN |
| INTERLOCK PHARMACY SYSTEMS | 184566 | 61328 | FLORISSANT | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 215803 | 102834 | ARNOLD | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 215789 | 99513 | SPRINGFIELD | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 215791 | 114008 | IRONTON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 215806 | 127685 | HIGH RIDGE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 215810 | 127857 | FARMINGTON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 215787 | 61291 | CRYSTAL CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 215790 | 99096 | FARMINGTON | MO |
| NIV ACQUISITION LLC | 184565 | 60962 | QUINCY | IL |
| OMNICARE OF FARMINGTON | 184568 | 61842 | FARMINGTON | MO |
| PARKLAND APOTHECARY, LLC | 65916 | 7024 | DESLOGE | MO |
| PHARMAX PHARMACY #1302 | 65915 | 6843 | POTOSI | MO |
| PHARMAX PHARMACY #1365 | 360297 | 122047 | BONNE TERRE | MO |
| PROCARE PHARMACY DIRECT, L.L.C. | 215816 | 2289 | MONROEVILLE | PA |
| PROCARE PHARMACY, L.L.C. | 215849 | 43566 | BIRMINGHAM | AL |
| PROCARE PHARMACY, L.L.C. | 215855 | 1280 | HONOLULU | HI |
| PROCARE PHARMACY, L.L.C. | 215860 | 34053 | COLUMBIA | SC |
| WALGREEN CO | 242912 | 6455 | DE SOTO | MO |
| WALGREEN CO. | 242909 | 109852 | FARMINGTON | MO |
| WALGREEN CO. | 242915 | 109853 | IRONTON | MO |
| WALGREEN CO. | 242911 | 6454 | FARMINGTON | MO |
| WALGREEN CO. | 242910 | 109850 | DESLOGE | MO |
| WALGREEN CO. | 242914 | 109851 | BONNE TERRE | MO |
| Walgreens Central Fill #21394 | 326584 | 136260 | Liberty | MO |
| WAL-MART CENTRAL FILL 10-2670 | 65921 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0037 | 65918 | 61847 | FARMINGTON | MO |
| WAL-MART PHARMACY 10-0095 | 65919 | 61825 | DESLOGE | MO |
| WAL-MART PHARMACY 10-0152 | 65920 | 61293 | DE SOTO | MO |
| WAL-MART PHARMACY 10-0173 | 65917 | 6702 | POTOSI | MO |
| WALMART PHARMACY 10-5169 | 313068 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5997 | 65922 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 313069 | 140224 | Plainfield | IN |

Exhibit 1

| 340B Entity CCN and Name | | | | |
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |

Number of Contract Pharmacies for Washington County Memorial Hospital (49 )

### 261309    Saint Luke's Hospital of Trenton DBA WRIGHT MEMORIAL HOSP

| HOMETOWN PHARMACY-TRENTON | 153766 | 62239 | TRENTON | MO |
| HOMETOWN PHARMACY-TRENTON | 58956 | 62239 | TRENTON | MO |
| HY-VEE CLINIC PHARMACY #1036 | 162474 | 2785 | PRINCETON | MO |
| HY-VEE PHARMACY | 58957 | 62237 | TRENTON | MO |
| HY-VEE PHARMACY | 130949 | 62237 | TRENTON | MO |
| HY-VEE PHARMACY FULFILLMENT CENTER 4016 | 58958 | 90099 | DES MOINES | IA |
| HY-VEE PHARMACY FULFILLMENT CENTER 4016 | 130946 | 90099 | DES MOINES | IA |
| SHOPKO PHARMACY #2705 | 58959 | 62240 | TRENTON | MO |

Number of Contract Pharmacies for Saint Luke's Hospital of Trenton DBA WRIGHT MEMORIAL HOSPITAL (8 )

### 261310    SCOTLAND COUNTY HOSPITAL

| CLARK COUNTY PHARMACY | 145181 | 61796 | KAHOKA | MO |
| CLARK COUNTY PHARMACY | 62935 | 61796 | KAHOKA | MO |
| KB KIRKSVILLE PHARMACY LLC | 167272 | 106939 | KIRKSVILLE | MO |
| KNOX COUNTY PHARMACY, LLC | 62937 | 61811 | EDINA | MO |
| LANCASTER DRUGS LLC | 145151 | 117918 | LANCASTER | MO |
| MEMPHIS COMMUNITY PHARMACY | 62938 | 110054 | MEMPHIS | MO |
| MEMPHIS COMMUNITY PHARMACY | 119396 | 121490 | MEMPHIS | MO |
| RIDER DRUG INC | 62936 | 1594 | KIRKSVILLE | MO |
| SCOTLAND COUNTY PHARMACY | 62934 | 61817 | MEMPHIS | MO |
| SCOTLAND COUNTY PHARMACY | 145168 | 61817 | MEMPHIS | MO |

Number of Contract Pharmacies for SCOTLAND COUNTY HOSPITAL (10 )

### 261311    Mercy Hospital Perry

| HEALTHCARE HEALTHWISE PHARMACY | 93518 | 113098 | PERRYVILLE | MO |
| HEALTHCARE PHARMACY | 62800 | 5947 | PERRYVILLE | MO |
| MERCY PHARMACY SERVICES LLC | 323835 | 140468 | PERRYVILLE | MO |
| MERCY PHARMACY SERVICES, LLC | 323834 | 111766 | SAINT LOUIS | MO |
| MERCY PHARMACY SERVICES, LLC | 323832 | 114283 | MARYLAND HEIGHTS | MO |
| MERCY SPECIALTY PHARMACY | 353948 | 143099 | MARYLAND HEIGHTS | MO |
| PRESCRIPTIONS PLUS | 62799 | 61895 | PERRYVILLE | MO |
| WALGREEN CO | 62802 | 61898 | PERRYVILLE | MO |
| Walgreens #21389 | 243572 | 134120 | Memphis | TN |
| WALGREENS MAIL SERVICE, INC. | 62801 | 6207 | TEMPE | AZ |
| WAL-MART CENTRAL FILL 10-2670 | 156534 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0082 | 62803 | 61896 | PERRYVILLE | MO |
| WAL-MART PHARMACY 10-5997 | 156533 | 39270 | ORLANDO | FL |

Number of Contract Pharmacies for Mercy Hospital Perry (13 )

### 261312    HARRISON COUNTY COMMUNITY HOSPITAL

| HY-VEE CLINIC PHARMACY #1036 | 160298 | 2785 | PRINCETON | MO |

Friday, September 13, 2024

Exhibit 1

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |

| HY-VEE PHARMACY #1036 | 60646 | 2783 | BETHANY | MO |
| Hy-Vee Pharmacy Fulfillment Center #4016 | 233071 | 112096 | Des Moines | IA |
| HY-VEE PHARMACY FULFILLMENT CENTER 4016 | 161026 | 90099 | DES MOINES | IA |
| HY-VEE PHARMACY FULFILLMENT CENTER 4016 | 60647 | 90099 | DES MOINES | IA |
| HY-VEE, INC. | 161025 | 120137 | ALBANY | MO |
| RIVERSIDE PHARMACY ASSOCIATES, LLC | 160297 | 62164 | RIVERSIDE | MO |
| RIVERSIDE PHARMACY ASSOCIATES, LLC | 216484 | 62164 | RIVERSIDE | MO |
| SHOPKO PHARMACY #2707 | 60649 | 62190 | ALBANY | MO |
| WAL-MART CENTRAL FILL 10-2670 | 60650 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0834 | 60648 | 62192 | BETHANY | MO |
| WALMART PHARMACY 10-5169 | 313273 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5997 | 60651 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 313270 | 140224 | Plainfield | IN |

Number of Contract Pharmacies for HARRISON COUNTY COMMUNITY HOSPITAL (14 )

## 261313    Macon County Samaritan Memorial Hospital

| HILS PHARMACY | 176705 | 95376 | MOBERLY | MO |
| JOHNSTON DRUG | 68425 | 61794 | CLARENCE | MO |
| JOHNSTON DRUG | 176699 | 61794 | CLARENCE | MO |
| MILLER REXALL DRUG, INC | 68421 | 61815 | MACON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 103792 | 118186 | MACON | MO |
| RED CROSS PHARMACY, INC. | 68422 | 61816 | MACON | MO |
| WAL-MART CENTRAL FILL 10-2670 | 68426 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0040 | 68423 | 62438 | MOBERLY | MO |
| WAL-MART PHARMACY 10-0783 | 68424 | 61814 | MACON | MO |
| WALMART PHARMACY 10-5169 | 280172 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5997 | 68427 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 323200 | 140224 | Plainfield | IN |

Number of Contract Pharmacies for Macon County Samaritan Memorial Hospital (12 )

## 261314    HERMANN AREA HOSPITAL DISTRICT

| BERLENER PHARMACY | 58445 | 62324 | HERMANN | MO |
| BERLENER PHARMACY | 345251 | 62324 | HERMANN | MO |
| CVS CAREMARK | 181360 | 25050 | WILKES BARRE | PA |
| CVS CAREMARK ADVANCED TECHNOLOGY PHARMAC | 181371 | 59114 | MT PROSPECT | IL |
| FAMILY PHARMACY | 58444 | 7680 | MONTGOMERY CITY | MO |
| HERMANN FAMILY DRUGSTORE | 335592 | 106944 | HERMANN | MO |
| HERMANN FAMILY DRUGSTORE | 126377 | 106944 | HERMANN | MO |
| MEDICINE SHOPPE | 58449 | 61724 | MONTGOMERY CITY | MO |
| MEDLEY PHARMACY | 58441 | 62340 | OWENSVILLE | MO |
| MEDLEY PHARMACY INC. | 58442 | 61346 | GERALD | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 181383 | 118191 | FULTON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 181379 | 89419 | WENTZVILLE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 181385 | 102838 | WASHINGTON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 181380 | 95202 | FLORISSANT | MO |

Exhibit 1

340B Entity CCN and Name

Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State

| MISSOURI CVS PHARMACY, L.L.C. | 181377 | 106937 | FLORISSANT | MO |
|---|---|---|---|---|
| MISSOURI CVS PHARMACY, L.L.C. | 181376 | 61262 | ELLISVILLE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 181374 | 61657 | CREVE COEUR | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 181382 | 96117 | PACIFIC | MO |
| OPTUMRX | 181391 | 79548 | CARLSBAD | CA |
| OPTUMRX | 181390 | 62851 | OVERLAND PARK | KS |
| SINKS PHARMACY 100 | 58443 | 62312 | BELLE | MO |
| WALGREEN CO | 58447 | 2690 | WARRENTON | MO |
| WALGREEN CO. | 58446 | 2687 | WASHINGTON | MO |
| Walgreens Central Fill #21394 | 281643 | 136260 | Liberty | MO |
| WAL-MART CENTRAL FILL 10-2670 | 105230 | 70688 | SPRING | TX |
| WAL-MART PHARMACY #10-0172 | 58438 | 61408 | WASHINGTON | MO |
| WAL-MART PHARMACY 10-0025 | 58436 | 62431 | MEXICO | MO |
| WAL-MART PHARMACY 10-0051 | 58437 | 62421 | FULTON | MO |
| WAL-MART PHARMACY 10-0354 | 58439 | 8061 | OWENSVILLE | MO |
| WAL-MART PHARMACY 10-1021 | 58440 | 8059 | WARRENTON | MO |
| WALMART PHARMACY 10-5169 | 285089 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5997 | 105232 | 39270 | ORLANDO | FL |

Number of Contract Pharmacies for HERMANN AREA HOSPITAL DISTRICT (32 )

## 261316    MERCY HOSPITAL AURORA

| MERCY PHARMACY SERVICES, LLC | 91792 | 114284 | SPRINGFIELD | MO |
|---|---|---|---|---|

Number of Contract Pharmacies for MERCY HOSPITAL AURORA (1 )

## 261317    MERCY HOSPITAL CASSVILLE

| MERCY PHARMACY SERVICES, LLC | 91799 | 114284 | SPRINGFIELD | MO |
|---|---|---|---|---|

Number of Contract Pharmacies for MERCY HOSPITAL CASSVILLE (1 )

## 261318    SALEM MEMORIAL HOSPITAL

| COUNTRY MART PHARMACY | 59033 | 11048 | SALEM | MO |
|---|---|---|---|---|
| CVS CAREMARK | 204216 | 25050 | WILKES BARRE | PA |
| CVS CAREMARK ADVANCED TECHNOLOGY PHARMAC | 204217 | 59114 | MT PROSPECT | IL |
| MISSOURI CVS PHARMACY, L.L.C. | 204218 | 90063 | ROLLA | MO |
| MOSER PHARMACY | 59031 | 11046 | SALEM | MO |
| RINNE PHARMACY LLC | 59037 | 96289 | LICKING | MO |
| SINKS PHARMACY | 263006 | 134866 | SALEM | MO |
| SINKS PHARMACY | 211857 | 130837 | SALEM | MO |
| VANDIVORT DRUG | 59032 | 11047 | SALEM | MO |
| VANDIVORT DRUG (WISDOM DRUG LLC) | 188949 | 120485 | SALEM | MO |
| WALGREEN CO. | 222244 | 109861 | HOUSTON | MO |
| WALGREEN CO. | 222243 | 62475 | ROLLA | MO |
| WAL-MART CENTRAL FILL 10-2670 | 59038 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0027 | 59034 | 11043 | SALEM | MO |
| WAL-MART PHARMACY 10-0101 | 59035 | 11041 | ROLLA | MO |

340B Entity CCN and Name

Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State

| WAL-MART PHARMACY 10-0166 | 59036 | 11045 | HOUSTON | MO |
| WAL-MART PHARMACY 10-5997 | 59039 | 39270 | ORLANDO | FL |

Number of Contract Pharmacies for SALEM MEMORIAL HOSPITAL (17 )

### 261319    Mercy Hospital Lincoln

| BECKWITH PHARMACY | 58933 | 2894 | TROY | MO |
| ELSBERRY PHARMACY | 58935 | 2896 | ELSBERRY | MO |
| KROGER SAV-ON PHCY #724 | 58936 | 2518 | TROY | MO |
| MERCY PHARMACY SERVICES LLC | 296398 | 138521 | TROY | MO |
| MERCY PHARMACY SERVICES, LLC | 353684 | 114283 | MARYLAND HEIGHTS | MO |
| MERCY PHARMACY SERVICES, LLC | 353487 | 111766 | SAINT LOUIS | MO |
| MERCY SPECIALTY PHARMACY | 353488 | 143099 | MARYLAND HEIGHTS | MO |
| THE MEDICINE SHOPPE | 58934 | 2895 | TROY | MO |

Number of Contract Pharmacies for Mercy Hospital Lincoln (8 )

### 261321    Saint Luke's Hospital of Chillicothe DBA Hedrick Medical Cente

| CHILLICOTHE FAMILY PHARMACY | 137323 | 97841 | CHILLICOTHE | MO |
| CHILLICOTHE FAMILY PHARMACY | 293782 | 97841 | CHILLICOTHE | MO |
| HY-VEE PHARMACY | 58953 | 11857 | CHILLICOTHE | MO |
| HY-VEE PHARMACY | 130948 | 11857 | CHILLICOTHE | MO |
| HY-VEE PHARMACY | 293780 | 11857 | CHILLICOTHE | MO |
| HY-VEE PHARMACY FULFILLMENT CENTER 4016 | 293781 | 90099 | DES MOINES | IA |
| HY-VEE PHARMACY FULFILLMENT CENTER 4016 | 130947 | 90099 | DES MOINES | IA |
| HY-VEE PHARMACY FULFILLMENT CENTER 4016 | 58954 | 90099 | DES MOINES | IA |
| PALMCO | 293779 | 11853 | CHILLICOTHE | MO |
| PALMCO | 58952 | 11853 | CHILLICOTHE | MO |
| PALMCO | 137322 | 11853 | CHILLICOTHE | MO |
| WAL-MART CENTRAL FILL 10-2670 | 163715 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0135 | 58951 | 11788 | CHILLICOTHE | MO |
| WAL-MART PHARMACY 10-5997 | 163714 | 39270 | ORLANDO | FL |

Number of Contract Pharmacies for Saint Luke's Hospital of Chillicothe DBA Hedrick Medical Center (14 )

### 261322    Excelsior Spring City Hospital DBA Excelsior Springs Hospital

| BROWN-GREIM PHARMACY | 64658 | 10923 | EXCELSIOR SPRINGS | MO |
| JACK W MONROE PHARMACY INC | 64659 | 10922 | EXCELSIOR SPRINGS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 112969 | 117919 | EXCELSIOR SPRINGS | MO |
| MONROE PHARMACY | 64660 | 62018 | LAWSON | MO |
| RED CROSS PHARMACY | 64657 | 7691 | EXCELSIOR SPRINGS | MO |
| THE DRUG STORE | 64661 | 2479 | CAMERON | MO |
| WAL-MART CENTRAL FILL 10-2670 | 159874 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0195 | 159875 | 5710 | EXCELSIOR SPRINGS | MO |
| WAL-MART PHARMACY 10-5997 | 159876 | 39270 | ORLANDO | FL |

Number of Contract Pharmacies for Excelsior Spring City Hospital DBA Excelsior Springs Hospital (9 )

**340B Entity CCN and Name**

Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State

## 261323    CEDAR COUNTY MEMORIAL HOSPITAL

| Pharmacy Name | Contrac ID | Pharmacy ID | City | State |
|---|---|---|---|---|
| EVANS DRUGS | 59167 | 62261 | EL DORADO SPRINGS | MO |
| OPTUM PHARMACY 700, LLC | 205223 | 124335 | OVIEDO | FL |
| OPTUM PHARMACY 702, LLC | 205214 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 704, INC. | 205220 | 71775 | SAN ANTONIO | TX |
| OPTUM PHARMACY 705, LLC | 205219 | 44765 | FRANKLIN | TN |
| OPTUM PHARMACY 705, LLC | 205218 | 43586 | BIRMINGHAM | AL |
| OPTUM PHARMACY 705, LLC | 205222 | 47138 | COLUMBUS | MS |
| OPTUM PHARMACY 705, LLC | 205217 | 62887 | LENEXA | KS |
| OPTUMRX | 231267 | 62851 | OVERLAND PARK | KS |
| WILKINSON PHARMACY #5 | 59168 | 62260 | EL DORADO SPRINGS | MO |
| ZUMWALT PHARMACY, INC | 100877 | 105560 | STOCKTON | MO |

Number of Contract Pharmacies for CEDAR COUNTY MEMORIAL HOSPITAL (11 )

## 261324    CASS REGIONAL MEDICAL CENTER

| Pharmacy Name | Contrac ID | Pharmacy ID | City | State |
|---|---|---|---|---|
| ACCREDO HEALTH GROUP INC | 170112 | 75292 | TEMPE | AZ |
| ACCREDO HEALTH GROUP INC | 170081 | 23041 | WARRENDALE | PA |
| ACCREDO HEALTH GROUP INC | 170061 | 45979 | MEMPHIS | TN |
| ACCREDO HEALTH GROUP, INC. | 170102 | 98337 | NEW CASTLE | DE |
| ACCREDO HEALTH GROUP, INC. | 170089 | 39194 | ORLANDO | FL |
| ACCREDO HEALTH GROUP, INC. | 170073 | 51763 | INDIANAPOLIS | IN |
| AMBER ENTERPRISES, INC | 170858 | 93786 | CHICAGO | IL |
| AMBER ENTERPRISES, INC | 170853 | 93212 | OMAHA | NE |
| ESI MAIL PHARMACY SERVICE | 170140 | 75670 | TEMPE | AZ |
| EXPRESS SCRIPTS | 170163 | 61609 | SAINT LOUIS | MO |
| EXPRESS SCRIPTS PHARMACY, INC. | 170153 | 90880 | WHITESTOWN | IN |
| EXPRESS SCRIPTS PHARMACY, INC. | 170126 | 92471 | BURLINGTON | NJ |
| GILLEN PHARMACY INC | 169305 | 62243 | HARRISONVILLE | MO |
| GOOD HEALTH INC | 169011 | 107631 | SAINT LOUIS | MO |
| OPTUM FRONTIER THERAPIES II, LLC | 168928 | 76984 | LAS VEGAS | NV |
| OPTUM INFUSION SERVICES 209, INC. | 168959 | 35614 | MARIETTA | GA |
| OPTUM INFUSION SERVICES 305, LLC | 168951 | 62882 | LENEXA | KS |
| OPTUM PHARMACY 702, LLC | 168925 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 705, LLC | 168931 | 62887 | LENEXA | KS |
| OPTUM PHARMACY 801, INC. | 168936 | 119478 | PHOENIX | AZ |
| OPTUMRX | 168918 | 62851 | OVERLAND PARK | KS |
| PREMIER PHARMACY SERVICES | 169008 | 5557 | BALDWIN PARK | CA |
| WAL-MART CENTRAL FILL 10-2670 | 169254 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0096 | 169268 | 62244 | HARRISONVILLE | MO |
| WAL-MART PHARMACY 10-0319 | 169270 | 62050 | RAYMORE/BELTON | MO |
| WAL-MART PHARMACY 10-5997 | 169263 | 39270 | ORLANDO | FL |

Number of Contract Pharmacies for CASS REGIONAL MEDICAL CENTER (26 )

## 261325    Cox Barton County Hospital

Exhibit 1

**340B Entity CCN and Name**

Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State

| | | | | |
|---|---|---|---|---|
| AUBURN PHARMACY, INC. | 196820 | 113355 | LAMAR | MO |
| THE MED STATION | 66486 | 62264 | LAMAR | MO |
| WAL-MART CENTRAL FILL 10-2670 | 66487 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0338 | 66485 | 8657 | LAMAR | MO |
| WALMART PHARMACY 10-5169 | 290065 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5997 | 66488 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 334130 | 140224 | Plainfield | IN |

Number of Contract Pharmacies for Cox Barton County Hospital (7 )

## 261328    NORTHWEST MEDICAL CENTER ASSOCIATION, INC.

| | | | | |
|---|---|---|---|---|
| ACRO PHARMACEUTICAL SERVICES LLC | 59741 | 1139 | SHARON HILL | PA |
| COMMCARE PHARMACY-FTL, LLC | 59740 | 8333 | PLANTATION | FL |
| COSENTINO GROUP INC | 136563 | 107472 | SAINT JOSEPH | MO |
| HY-VEE PHARMACY #1036 | 116902 | 2783 | BETHANY | MO |
| HY-VEE PHARMACY #1036 | 59731 | 2783 | BETHANY | MO |
| HY-VEE, INC. | 116905 | 120137 | ALBANY | MO |
| ONCOMED THE ONCOLOGY PHARMACY OF BUFFALO | 185425 | 5970 | BUFFALO | NY |
| SHERRI'S PHARMACY SERVICE, INC. | 59730 | 2370 | GRANT CITY | MO |
| SHERRI'S PHARMACY SERVICE, INC. | 60784 | 2370 | GRANT CITY | MO |
| SHERRI'S PHARMACY SERVICE, INC. | 60785 | 2370 | GRANT CITY | MO |
| SHERRI'S PHARMACY SERVICE, INC. | 60782 | 2370 | GRANT CITY | MO |
| SHOPKO PHARMACY #2707 | 59732 | 62190 | ALBANY | MO |
| SINA DRUG LLC | 195915 | 92134 | LOUISVILLE | KY |
| SORKIN'S RX LTD | 195916 | 19662 | NEW HYDE PARK | NY |
| WAL-MART CENTRAL FILL 10-2670 | 59733 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0109 | 59738 | 5713 | CAMERON | MO |
| WAL-MART PHARMACY 10-0560 | 59737 | 5711 | ST JOSEPH | MO |
| WAL-MART PHARMACY 10-0801 | 59739 | 5712 | MARYVILLE | MO |
| WAL-MART PHARMACY 10-0834 | 59736 | 62192 | BETHANY | MO |
| WAL-MART PHARMACY 10-2994 | 59735 | 62204 | ST JOSEPH (S) | MO |
| WALMART PHARMACY 10-5169 | 353320 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5997 | 59734 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 353322 | 140224 | Plainfield | IN |

Number of Contract Pharmacies for NORTHWEST MEDICAL CENTER ASSOCIATION, INC. (23 )

## 261329    COX MONETT HOSPITAL, INC.

| | | | | |
|---|---|---|---|---|
| BRUNER PHARMACY INC | 90627 | 62555 | MONETT | MO |
| WAL-MART CENTRAL FILL 10-2670 | 61620 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0048 | 61622 | 62558 | MONETT | MO |
| WAL-MART PHARMACY 10-0092 | 120487 | 62510 | AURORA | MO |
| WAL-MART PHARMACY 10-0914 | 120486 | 62535 | CASSVILLE | MO |
| WALMART PHARMACY 10-5169 | 289770 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5997 | 61621 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 334173 | 140224 | Plainfield | IN |

Exhibit 1

340B Entity CCN and Name

Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State

Number of Contract Pharmacies for COX MONETT HOSPITAL, INC. (8 )

261330      STE. GENEVIEVE COUNTY MEMORIAL HOSPITAL

| | | | | |
|---|---|---|---|---|
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 358735 | 38791 | ALTAMONTE SPRINGS | FL |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 358739 | 141349 | INDIANAPOLIS | IN |
| BIOPLUS SPECIALTY PHARMACY SERVICES, LLC | 358741 | 139523 | CHANDLER | AZ |
| CAREMARK FLORIDA SPECIALTY PHARMACY LLC | 174312 | 41487 | TAMPA | FL |
| CAREMARK ILLINOIS SPECIALTY PHARMACY, LL | 174322 | 59113 | MOUNT PROSPECT | IL |
| CAREMARK KANSAS SPECIALTY PHARMACY | 174313 | 62899 | LENEXA | KS |
| CAREMARK MASSACHUSETTS SPECIALTY PHARMAC | 174309 | 13653 | MILFORD | MA |
| CAREMARK MICHIGAN SPECIALTY PHARMACY, LL | 174319 | 53118 | TROY | MI |
| CAREMARK NEW JERSEY SPECIALTY PHCY, LLC | 174318 | 16293 | FAIRFIELD | NJ |
| CAREMARK NORTH CAROLINA SPECIALTY PHARMA | 174326 | 31787 | RALEIGH | NC |
| CAREMARK PUERTO RICO SPECIALTY PHARMACY, | 174327 | 12961 | CAROLINA | PR |
| CAREMARK TENNESSEE SPECIALTY PHARMACY, L | 174317 | 45962 | BARTLETT | TN |
| CAREMARK, L.L.C. | 174311 | 612 | REDLANDS | CA |
| CAREMARK, L.L.C. | 174321 | 125644 | LAS VEGAS | NV |
| COUNTRY MART PHARMACY #2151 | 258371 | 61863 | STE GENEVIEVE | MO |
| COUNTRY MART PHARMACY #2151 | 58253 | 61863 | STE GENEVIEVE | MO |
| CVS CAREMARK | 174328 | 25050 | WILKES BARRE | PA |
| CVS CAREMARK ADVANCED TECHNOLOGY PHARMAC | 174315 | 59114 | MT PROSPECT | IL |
| CVS/SPECIALTY OR CARELONRX SPECIALTY PHA | 174323 | 111796 | FLOWER MOUND | TX |
| DIPLOMAT SPECIALTY INFUSION GROUP | 236410 | 62404 | COLUMBIA | MO |
| DIPLOMAT SPECIALTY PHARMACY | 177893 | 3901 | FLINT | MI |
| Kleins Medicenter Pharmacy | 58254 | 3842 | Ste. Genevieve | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 88802 | 111767 | SAINTE GENEVIEVE | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 235404 | 127726 | FESTUS | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 174316 | 99096 | FARMINGTON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 162923 | 61291 | CRYSTAL CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 88800 | 61291 | CRYSTAL CITY | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 174325 | 88687 | ARNOLD | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 214988 | 127857 | FARMINGTON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 235405 | 102837 | FENTON | MO |
| OPTUM FRONTIER THERAPIES II, LLC | 177899 | 76984 | LAS VEGAS | NV |
| OPTUM INFUSION SERVICES 305, LLC | 236407 | 62882 | LENEXA | KS |
| OPTUM INFUSION SERVICES 501, INC. | 260285 | 133886 | SAINT LOUIS | MO |
| OPTUM PHARMACY 701, LLC | 236409 | 132743 | FLINT | MI |
| OPTUM PHARMACY 702, LLC | 177895 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 705, LLC | 236412 | 44765 | FRANKLIN | TN |
| OPTUM PHARMACY 705, LLC | 236408 | 43586 | BIRMINGHAM | AL |
| OPTUM PHARMACY 705, LLC | 177897 | 62887 | LENEXA | KS |
| OPTUMRX | 236411 | 62851 | OVERLAND PARK | KS |
| PROCARE PHARMACY DIRECT, L.L.C. | 174305 | 2289 | MONROEVILLE | PA |
| PROCARE PHARMACY, L.L.C. | 174324 | 43566 | BIRMINGHAM | AL |
| PROCARE PHARMACY, L.L.C. | 174307 | 1280 | HONOLULU | HI |

Exhibit 1

340B Entity CCN and Name

Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State

| PROCARE PHARMACY, L.L.C. | 174320 | 34053 | COLUMBIA | SC |
|---|---|---|---|---|
| RIVER MEDICAL PHARMACY LLC | 358744 | 97610 | SAN ANTONIO | TX |
| SENDERRA RX PHARMACY | 271512 | 67674 | PLANO | TX |
| WAL-MART CENTRAL FILL 10-2670 | 58256 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0037 | 58257 | 61847 | FARMINGTON | MO |
| WAL-MART PHARMACY 10-0069 | 58258 | 61315 | FESTUS | MO |
| WAL-MART PHARMACY 10-0082 | 58259 | 61896 | PERRYVILLE | MO |
| WAL-MART PHARMACY 10-0095 | 58260 | 61825 | DESLOGE | MO |
| WAL-MART PHARMACY 10-0173 | 58261 | 6702 | POTOSI | MO |
| WAL-MART PHARMACY 10-5997 | 58255 | 39270 | ORLANDO | FL |

Number of Contract Pharmacies for STE. GENEVIEVE COUNTY MEMORIAL HOSPITAL (52 )

## 261331    FREEMAN NEOSHO HOSPITAL

| MITCHELL'S DOWNTOWN DRUG STORE | 60212 | 62302 | NEOSHO | MO |
|---|---|---|---|---|
| MITCHELL'S DRUG STORES ON THE BOULEVARD | 60211 | 4430 | NEOSHO | MO |
| MITCHELL'S UPTOWN DRUG STORE | 60213 | 62300 | NEOSHO | MO |
| QUICKMEDS PHARMACY - NEOSHO | 60208 | 1335 | NEOSHO | MO |
| WALGREEN CO. | 60210 | 3720 | NEOSHO | MO |
| Walgreens Central Fill #21394 | 282781 | 136260 | Liberty | MO |
| WAL-MART CENTRAL FILL 10-2670 | 90213 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0013 | 113249 | 8647 | CARTHAGE | MO |
| WAL-MART PHARMACY 10-0017 | 60209 | 8649 | NEOSHO | MO |
| WAL-MART PHARMACY 10-0059 | 113246 | 8651 | JOPLIN | MO |
| WAL-MART PHARMACY 10-0267 | 113248 | 8656 | WEBB CITY | MO |
| WALMART PHARMACY 10-5169 | 282780 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5261 | 163196 | 62305 | PINEVILLE | MO |
| WAL-MART PHARMACY 10-5315 | 151601 | 39265 | ORLANDO | FL |
| WAL-MART PHARMACY 10-5997 | 90212 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 313684 | 140224 | Plainfield | IN |

Number of Contract Pharmacies for FREEMAN NEOSHO HOSPITAL (16 )

## 261332    Carroll County Memorial Hospital

| CENTERWELL PHARMACY, INC. | 243516 | 98745 | MIRAMAR | FL |
|---|---|---|---|---|
| CENTERWELL PHARMACY, INC. | 243515 | 50577 | WEST CHESTER | OH |
| CHILLICOTHE FAMILY PHARMACY | 115865 | 97841 | CHILLICOTHE | MO |
| HOMETOWN PHARMACY | 70731 | 62231 | CARROLLTON | MO |
| HOMETOWN PHARMACY | 312581 | 139465 | CARROLLTON | MO |
| JODI'S FAMILY PHARMACY | 113242 | 119815 | CARROLLTON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 174731 | 118461 | CARROLLTON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 280072 | 118192 | MARSHALL | MO |
| RED CROSS PHARMACY | 70732 | 62232 | CARROLLTON | MO |
| SWEET SPRINGS INC | 220219 | 62235 | MARCELINE | MO |
| SWEET SPRINGS PHARMACY, INC. DBA | 256722 | 133929 | BRUNSWICK | MO |
| SWEET SPRINGS PHARMACY, INC. DBA | 243517 | 133929 | BRUNSWICK | MO |
| WAL-MART PHARMACY 10-0135 | 113582 | 11788 | CHILLICOTHE | MO |

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| WAL-MART PHARMACY 10-0203 | 113580 | 10576 | BROOKFIELD | MO |
| WAL-MART PHARMACY 10-0325 | 113581 | 62054 | RICHMOND | MO |
| WAL-MART PHARMACY 10-0363 | 113579 | 62454 | MARSHALL | MO |
| WALMART PHARMACY 10-5169 | 281606 | 66076 | ROGERS | AR |

Number of Contract Pharmacies for Carroll County Memorial Hospital (17 )

### 261333    Pike County Memorial Hospital

| | | | | |
|---|---|---|---|---|
| BEST BUY PHAR OF BOWL GREEN | 67710 | 61718 | BOWLING GREEN | MO |
| BOWLING GREEN PHARMACY | 67718 | 108805 | BOWLING GREEN | MO |
| BOWLING GREEN PHARMACY | 67711 | 61719 | BOWLING GREEN | MO |
| COUNTY MARKET PHARMACY 392 | 102414 | 89908 | VANDALIA | MO |
| COUNTY MARKET PHARMACY 397 | 67713 | 92905 | BOWLING GREEN | MO |
| FAMILY DRUG | 67717 | 108806 | LOUISIANA | MO |
| FAMILY DRUG | 67709 | 61723 | LOUISIANA | MO |
| US SPECIALTY CARE LLC | 67716 | 98428 | LAKELAND | FL |
| US SPECIALTY CARE PHARMACY | 67714 | 1869 | CENTENNIAL | CO |
| WAL-MART CENTRAL FILL 10-2670 | 67719 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0145 | 67712 | 61721 | BOWLING GREEN | MO |
| WAL-MART PHARMACY 10-5315 | 149490 | 39265 | ORLANDO | FL |
| WAL-MART PHARMACY 10-5997 | 67720 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 325373 | 140224 | Plainfield | IN |
| WELLDYNERX LLC | 67715 | 1868 | LAKELAND | FL |

Number of Contract Pharmacies for Pike County Memorial Hospital (15 )

### 261336    IRON COUNTY HOSPITAL

| | | | | |
|---|---|---|---|---|
| CAREMARK FLORIDA SPECIALTY PHARMACY LLC | 193124 | 41487 | TAMPA | FL |
| CAREMARK ILLINOIS SPECIALTY PHARMACY, LL | 193151 | 59113 | MOUNT PROSPECT | IL |
| CAREMARK KANSAS SPECIALTY PHARMACY | 193147 | 62899 | LENEXA | KS |
| CAREMARK MASSACHUSETTS SPECIALTY PHARMAC | 193122 | 13653 | MILFORD | MA |
| CAREMARK MICHIGAN SPECIALTY PHARMACY, LL | 193133 | 53118 | TROY | MI |
| CAREMARK NEW JERSEY SPECIALTY PHCY, LLC | 193126 | 16293 | FAIRFIELD | NJ |
| CAREMARK NORTH CAROLINA SPECIALTY PHARMA | 193138 | 31787 | RALEIGH | NC |
| CAREMARK TENNESSEE SPECIALTY PHARMACY, L | 193135 | 45962 | BARTLETT | TN |
| CAREMARK, L.L.C. | 193145 | 612 | REDLANDS | CA |
| CAREMARK, L.L.C. | 193149 | 125644 | LAS VEGAS | NV |
| CLARK'S RX FARMINGTON LLC | 82948 | 87468 | IRONTON | MO |
| CVS CAREMARK | 195032 | 25050 | WILKES BARRE | PA |
| CVS CAREMARK ADVANCED TECHNOLOGY PHARMAC | 195031 | 59114 | MT PROSPECT | IL |
| CVS/SPECIALTY OR CARELONRX SPECIALTY PHA | 193127 | 111796 | FLOWER MOUND | TX |
| CYSTIC FIBROSIS SERVICES, LLC | 95656 | 110069 | FRISCO | TX |
| MISSOURI CVS PHARMACY, L.L.C. | 193153 | 99096 | FARMINGTON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 193140 | 127857 | FARMINGTON | MO |
| MISSOURI CVS PHARMACY, L.L.C. | 149916 | 114008 | IRONTON | MO |
| PARKLAND PHARMACY DEVELOPMENT LLC | 98945 | 7383 | FREDERICKTOWN | MO |
| PARKLAND PHARMACY DEVELOPMENT LLC | 82947 | 88689 | IRONTON | MO |

Exhibit 1

| 340B Entity CCN and Name | | | | |
|---|---|---|---|---|
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |

| PRIME THERAPEUTICS SPECIALTY PHARMACY LL | 95659 | 39182 | ORLANDO | FL |
| PROCARE PHARMACY DIRECT, L.L.C. | 193143 | 2289 | MONROEVILLE | PA |
| PROCARE PHARMACY, L.L.C. | 193155 | 43566 | BIRMINGHAM | AL |
| PROCARE PHARMACY, L.L.C. | 193160 | 1280 | HONOLULU | HI |
| PROCARE PHARMACY, L.L.C. | 193163 | 34053 | COLUMBIA | SC |
| WALGREEN CO. | 222653 | 109850 | DESLOGE | MO |
| WALGREEN CO. | 95649 | 109853 | IRONTON | MO |
| WALGREEN CO. | 222654 | 109852 | FARMINGTON | MO |
| WALGREEN CO. | 95648 | 6454 | FARMINGTON | MO |
| Walgreens Central Fill #21394 | 304680 | 136260 | Liberty | MO |
| WALGREENS SPECIALTY PHARMACY LLC | 95657 | 4953 | PITTSBURGH | PA |
| WALGREENS SPECIALTY PHARMACY LLC | 95654 | 4980 | FRISCO | TX |
| WALGREENS SPECIALTY PHARMACY, LLC | 95650 | 4982 | BEAVERTON | OR |
| WALGREENS SPECIALTY PHARMACY, LLC | 95652 | 4981 | CANTON | MI |
| WAL-MART PHARMACY 10-0037 | 123559 | 61847 | FARMINGTON | MO |
| WAL-MART PHARMACY 10-0037 | 117708 | 61847 | FARMINGTON | MO |
| WAL-MART PHARMACY 10-0095 | 123556 | 61825 | DESLOGE | MO |
| WAL-MART PHARMACY 10-0095 | 117713 | 61825 | DESLOGE | MO |
| WAL-MART PHARMACY 10-0173 | 117711 | 6702 | POTOSI | MO |
| WAL-MART PHARMACY 10-0173 | 123558 | 6702 | POTOSI | MO |
| WALMART PHARMACY 10-5169 | 284028 | 66076 | ROGERS | AR |
| Walmart Pharmacy 10-7611 | 316968 | 140224 | Plainfield | IN |

| Number of Contract Pharmacies for IRON COUNTY HOSPITAL (42 ) |
|---|

261337    Missouri Baptist Hospital of Sullivan, DBA, Missouri Baptist Sulli

| CLARK'S RX FARMINGTON LLC | 69802 | 88471 | SULLIVAN | MO |
| MEDLEY PHARMACY, INC. | 105475 | 114401 | SULLIVAN | MO |
| SINKS PHARMACY | 252628 | 134872 | SULLIVAN | MO |
| SINKS PHARMACY | 253204 | 134872 | SULLIVAN | MO |
| STEELVILLE DRUG | 252629 | 62502 | STEELVILLE | MO |
| STEELVILLE DRUG | 260241 | 134873 | STEELVILLE | MO |
| STEELVILLE DRUG | 105476 | 92908 | STEELVILLE | MO |
| THE TOWNE PHARMACY | 253205 | 134884 | CUBA | MO |
| THE TOWNE PHARMACY | 105471 | 90299 | CUBA | MO |
| TOWNE PHARMACY LLC | 252627 | 62478 | CUBA | MO |
| WALGREEN CO. | 285229 | 109848 | SULLIVAN | MO |
| Walgreens Central Fill #21394 | 285235 | 136260 | Liberty | MO |
| WAL-MART CENTRAL FILL 10-2670 | 203246 | 70688 | SPRING | TX |
| WAL-MART PHARMACY 10-0065 | 69800 | 61395 | SULLIVAN | MO |
| WAL-MART PHARMACY 10-0065 | 203248 | 61395 | SULLIVAN | MO |
| WAL-MART PHARMACY 10-0895 | 69801 | 11044 | CUBA | MO |
| WAL-MART PHARMACY 10-0895 | 203249 | 11044 | CUBA | MO |
| WALMART PHARMACY 10-5169 | 280477 | 66076 | ROGERS | AR |
| WAL-MART PHARMACY 10-5997 | 203247 | 39270 | ORLANDO | FL |
| Walmart Pharmacy 10-7611 | 314900 | 140224 | Plainfield | IN |

340B Entity CCN and Name

Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State

Number of Contract Pharmacies for Missouri Baptist Hospital of Sullivan, DBA, Missouri Baptist Sullivan Hospital (20 )

## 261338    MERCY HOSPITAL CARTHAGE

| MERCY HEALTH SERVICES, LLC | 85405 | 91583 | SAINT LOUIS | MO |
|---|---|---|---|---|
| MERCY PHARMACY SERVICES, LLC | 353947 | 112033 | JOPLIN | MO |
| MERCY PHARMACY SERVICES, LLC | 319661 | 114283 | MARYLAND HEIGHTS | MO |
| MERCY PHARMACY SERVICES, LLC | 87310 | 111766 | SAINT LOUIS | MO |
| MERCY PHARMACY SERVICES, LLC | 319660 | 111766 | SAINT LOUIS | MO |
| MERCY PHARMACY SERVICES, LLC | 319659 | 114284 | SPRINGFIELD | MO |
| MERCY SPECIALTY PHARMACY | 353946 | 143099 | MARYLAND HEIGHTS | MO |

Number of Contract Pharmacies for MERCY HOSPITAL CARTHAGE (7 )

## 263301    St. Louis Children's

| ACCREDO HEALTH GROUP INC | 115415 | 75292 | TEMPE | AZ |
|---|---|---|---|---|
| ACCREDO HEALTH GROUP INC | 114944 | 23041 | WARRENDALE | PA |
| ACCREDO HEALTH GROUP INC | 115411 | 45979 | MEMPHIS | TN |
| ACCREDO HEALTH GROUP, INC. | 114942 | 98337 | NEW CASTLE | DE |
| ACCREDO HEALTH GROUP, INC. | 114939 | 39194 | ORLANDO | FL |
| ACCREDO HEALTH GROUP, INC. | 115414 | 51763 | INDIANAPOLIS | IN |
| BJC HOME CARE SVC PHARMACY | 114949 | 61478 | OVERLAND | MO |
| CAREMARK ILLINOIS SPECIALTY PHARMACY, LL | 89264 | 59113 | MOUNT PROSPECT | IL |
| CAREMARK KANSAS SPECIALTY PHARMACY | 89265 | 62899 | LENEXA | KS |
| ESI MAIL PHARMACY SERVICE | 114940 | 75670 | TEMPE | AZ |
| EXPRESS SCRIPTS | 114958 | 61609 | SAINT LOUIS | MO |
| EXPRESS SCRIPTS PHARMACY, INC. | 115416 | 90880 | WHITESTOWN | IN |
| EXPRESS SCRIPTS PHARMACY, INC. | 115412 | 92471 | BURLINGTON | NJ |
| PROCARE PHARMACY DIRECT, L.L.C. | 89266 | 2289 | MONROEVILLE | PA |

Number of Contract Pharmacies for St. Louis Children's (14 )

## 263302    The Children's Mercy Hospital

| ACCREDO HEALTH GROUP INC | 115186 | 75292 | TEMPE | AZ |
|---|---|---|---|---|
| ACCREDO HEALTH GROUP INC | 115184 | 23041 | WARRENDALE | PA |
| ACCREDO HEALTH GROUP INC | 115174 | 45979 | MEMPHIS | TN |
| ACCREDO HEALTH GROUP, INC. | 301377 | 133193 | WHITESTOWN | IN |
| ACCREDO HEALTH GROUP, INC. | 115177 | 98337 | NEW CASTLE | DE |
| ACCREDO HEALTH GROUP, INC. | 115190 | 39194 | ORLANDO | FL |
| ACCREDO HEALTH GROUP, INC. | 115181 | 51763 | INDIANAPOLIS | IN |
| CYSTIC FIBROSIS SERVICES, LLC | 274149 | 110069 | FRISCO | TX |
| OPTUM FRONTIER THERAPIES II, LLC | 189405 | 76984 | LAS VEGAS | NV |
| OPTUM PHARMACY 702, LLC | 189406 | 90281 | JEFFERSONVILLE | IN |
| OPTUM PHARMACY 705, LLC | 189408 | 62887 | LENEXA | KS |
| OPTUM PHARMACY 801, INC. | 189411 | 119478 | PHOENIX | AZ |
| OPTUMRX | 221798 | 62851 | OVERLAND PARK | KS |
| WALGREEN CO | 274096 | 8936 | SHAWNEE | KS |

Exhibit 1

| 340B Entity CCN and Name | | | | |
| --- | --- | --- | --- | --- |
| Contract Pharmacy Name, Contrac ID, Pharmacy ID City and State | | | | |
| WALGREEN CO | 274106 | 8924 | OAK GROVE | MO |
| WALGREEN CO. | 273096 | 3714 | BLUE SPRINGS | MO |
| WALGREEN CO. | 274135 | 7312 | KANSAS CITY | MO |
| WALGREEN CO. | 273098 | 8884 | LIBERTY | MO |
| WALGREEN CO. | 274097 | 8939 | PARKVILLE | MO |
| WALGREEN CO. | 274114 | 8904 | PLATTE CITY | MO |
| WALGREEN CO. | 273095 | 8908 | KANSAS CITY | MO |
| WALGREEN CO. | 273094 | 8926 | KANSAS CITY | MO |
| WALGREEN CO. | 273103 | 8897 | INDEPENDENCE | MO |
| WALGREEN CO. | 274095 | 8913 | BLUE SPRINGS | MO |
| WALGREEN CO. | 273101 | 8882 | SHAWNEE | KS |
| WALGREEN CO. | 274138 | 109220 | OVERLAND PARK | KS |
| WALGREEN CO. | 273077 | 8935 | OLATHE | KS |
| WALGREEN CO. | 273104 | 8944 | KANSAS CITY | KS |
| WALGREEN CO. | 274109 | 8951 | KANSAS CITY | MO |
| WALGREEN CO. | 273100 | 8923 | INDEPENDENCE | MO |
| Walgreens Central Fill #21394 | 274347 | 136260 | Liberty | MO |
| WALGREENS SPECIALTY PHARMACY LLC | 274145 | 4980 | FRISCO | TX |
| WALGREENS SPECIALTY PHARMACY LLC | 274151 | 4953 | PITTSBURGH | PA |
| WALGREENS SPECIALTY PHARMACY, LLC | 274142 | 4981 | CANTON | MI |

| Number of Contract Pharmacies for The Children's Mercy Hospital (34 ) |
| --- |